1
2
3
4
5
6
7
8
9
10
11
12
13

UNITED STATES DISTRICT COURT

DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re ALLIED NEVADA GOLD CORP., SECURITIES LITIGATION | ) ) ) ) | Case No. 3:14-cv-00175-LRH-WGC |
| | ) | <u>CLASS ACTION</u> |
| This Document Relates To: | ) ) | **ORDER APPROVING THE DISTRIBUTION OF THE NET** |
|     ALL ACTIONS. | ) ) ) ) | **SETTLEMENT FUND** |

**WHEREAS**, on November 16, 2020, this Court entered a Final Judgment and Order of Dismissal With Prejudice approving the terms of the Stipulation and Agreement of Settlement, dated January 24, 2020 (the "Stipulation") and the Plan of Allocation[1]; and

**WHEREAS**, this Court has directed the parties to consummate the terms of the Stipulation and the Plan of Allocation; and

**WHEREAS**, this Court has retained jurisdiction of this Action for the purpose of considering any further application or matter which may arise in connection with the administration and execution of the Settlement and the processing of Claims and the distribution of the Net Settlement Fund to the Authorized Claimants.

**NOW, THEREFORE**, upon reading the Declaration of Joseph Mahan Regarding The Results Of The Claims Administration Process ("Mahan Declaration"), dated November 21, 2022, Mr. Mahan being a Client Services Manager employed by Epiq Class Action & Claims Solutions, Inc. ("Epiq"), the Claims Administrator, the Memorandum of Law in Support of Lead Plaintiff's Unopposed Motion For an Order Approving the Distribution of the Net Settlement Fund, and upon all prior proceedings heretofore had herein and after due deliberation, it is hereby

**ORDERED**, that the administrative determinations of the Claims Administrator accepting the Claims as indicated on the list of timely and untimely Claims identified in Exhibits A-1 and A-2 attached hereto (which is the same lists attached as Exhibit B-1 and

---

[1] Unless otherwise defined herein, all capitalized terms shall have the same meaning as set forth in the Stipulation and the exhibits thereto and/or the Order Preliminarily Approving Settlement of Proposed Settlement, Granting Class Certification and Providing for Notice to the Class dated June 10, 2020 (Dkt. No. 201).

B-2, respectively, to the Mahan Declaration), be and the same hereby are approved, and said Claims are hereby accepted;

**ORDERED**, that the administrative determinations of the Claims Administrator rejecting the claims as indicated on the list of Claims identified in Exhibit A-3 attached hereto (which is the same list attached as Exhibit B-3 to the Mahan Declaration), be and the same hereby are approved, and said Claims are hereby rejected; and it is further

**ORDERED**, that Epiq be paid the sum of $291,606.26 from the Settlement Fund for its fees and the balance of its expenses incurred and to be incurred in connection with services performed and to be performed with respect to the administration of the Settlement Fund; and it is further

**ORDERED**, that the Settlement Fund after deducting the payments previously allowed and set forth herein (the "Net Settlement Fund") shall be distributed to the Authorized Claimants in proportion to the Recognized Loss allocable to each such Authorized Claimant; and it is further

**ORDERED**, that the payments to be distributed to the Authorized Claimants shall bear the notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."   Lead Plaintiff's Counsel and the Claims Administrator are authorized to take appropriate action to locate and or contact any Authorized Claimant who has not cashed his, her or its distribution within said time; and it is further

**ORDERED**, that the costs of such services to locate and reissue payments to such claimants shall be payable from the unclaimed/uncashed monies remaining in the Net Settlement Fund; and it is further

1  **ORDERED**, that, as provided in the Plan of Allocation previously approved by the

2  Court, if any funds remain in the Net Settlement Fund by reason of uncashed distributions

3  or otherwise, then after the Claims Administrator has made reasonable and diligent efforts

4  to have Authorized Claimants cash their distributions, any balance remaining in the Net

5  Settlement Fund one (1) year after the initial distribution of such funds may, if practicable,

6  be redistributed to Authorized Claimants who have cashed their checks issued during the

7  initial distribution and who would receive at least $10.00 from such re-distribution, after

8  payment of any unpaid costs or fees incurred in administering the Net Settlement Fund

9  for such re-distribution.  If after six (6) months after such re-distribution, or one year after

10  initial distribution if there is no re-distribution, any funds shall remain in the Net

11  Settlement Fund, then such balance shall be contributed to one or more non-sectarian, not-

12  for-profit, 501(c)(3) organizations designated by Lead Plaintiff's Counsel; and it is further

13

14  **ORDERED**, that all persons involved in the review, verification, calculation,

15  tabulation, or any other aspect of the processing of the claims submitted herein, or

16  otherwise involved in the administration or taxation of the Settlement Fund or the Net

17  Settlement Fund are released and discharged from any and all claims arising out of such

18  involvement, and all Class Members, whether or not they are to receive payment from the

19  Net Settlement Fund are barred from making any further claim against the Net Settlement

20  Fund or the released persons beyond the amount allocated to them pursuant to this Order,

21  and it is further

22

23  **ORDERED**, that the Claims Administrator is hereby authorized to discard paper

24  or hard copies of the Proof of Claim forms and supporting documents not less than one

25  year after the initial distribution of the Net Settlement Fund to the Authorized Claimants

26

27

28

1    and electronic or magnetic media data not less than three years after the initial distribution

2    of the Net Settlement Fund to the Authorized Claimants; and it is further

3

4        **ORDERED**, that this Court retain jurisdiction over any further application or

matter which may arise in connection with this action; and it is further

5

6        **ORDERED**, that no claim submitted on or after November 21, 2022 may be

7    accepted for any reason whatsoever.

8        Dated: February 15, 2023            **SO ORDERED:**

9

10                                       LARRY R. HICKS

11                                       UNITED STATES DISTRICT JUDGE

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A-1

# Exhibit A-1
# Timely Eligible Claims

| Claim Number | Recognized Loss |
|---|---|
| 530002886 | $5,064,831.79 |
| 530001009 | $4,915,351.09 |
| 530002891 | $3,507,486.15 |
| 530000922 | $2,936,743.12 |
| 581 | $2,814,725.00 |
| 530004252 | $2,369,528.95 |
| 530000001 | $1,538,920.00 |
| 496 | $1,494,075.06 |
| 530000921 | $1,400,630.21 |
| 530000003 | $1,400,000.00 |
| 530002896 | $1,199,742.25 |
| 530001904 | $1,188,338.00 |
| 530002858 | $1,133,913.82 |
| 530000980 | $1,131,206.00 |
| 530000989 | $1,009,627.50 |
| 530001188 | $989,721.81 |
| 530001114 | $959,000.00 |
| 530000197 | $926,831.50 |
| 530002852 | $780,779.13 |
| 530004652 | $766,408.09 |
| 530002610 | $749,717.10 |
| 530002714 | $749,357.93 |
| 369 | $715,688.00 |
| 530004395 | $687,911.40 |
| 530000028 | $637,446.97 |
| 530004248 | $634,711.50 |
| 530001481 | $593,841.28 |
| 530000777 | $587,401.00 |
| 530001151 | $579,853.85 |
| 530002699 | $520,100.00 |
| 530000329 | $496,143.45 |
| 530000597 | $492,034.12 |
| 530001528 | $486,324.52 |
| 530000720 | $480,087.60 |
| 530000049 | $430,564.75 |
| 530004250 | $422,709.25 |
| 530002545 | $410,617.96 |
| 530000596 | $407,798.59 |
| 530002712 | $398,354.25 |

| | |
|---|---|
| 530000773 | $393,740.50 |
| 530001138 | $389,147.50 |
| 530004312 | $380,450.00 |
| 530001001 | $364,233.68 |
| 530000176 | $358,265.00 |
| 530002895 | $352,364.00 |
| 530003005 | $343,048.00 |
| 530003176 | $341,250.00 |
| 530002550 | $340,841.00 |
| 530004654 | $339,669.59 |
| 530002890 | $322,772.00 |
| 530000093 | $309,429.75 |
| 530002558 | $292,879.70 |
| 530000546 | $288,216.62 |
| 530002887 | $286,389.25 |
| 530000022 | $276,554.90 |
| 530004658 | $275,147.28 |
| 530001033 | $274,000.00 |
| 530002892 | $269,850.00 |
| 530004559 | $268,774.82 |
| 530001025 | $265,445.00 |
| 530001117 | $260,300.00 |
| 530000971 | $258,895.00 |
| 530000903 | $258,734.99 |
| 530002061 | $257,476.23 |
| 41 | $249,250.00 |
| 530002888 | $246,618.72 |
| 530001527 | $244,739.54 |
| 530001468 | $242,799.21 |
| 530003518 | $239,928.88 |
| 530004315 | $234,272.60 |
| 530004430 | $228,566.55 |
| 530002893 | $223,791.64 |
| 530001115 | $222,946.00 |
| 530000998 | $221,361.86 |
| 530002864 | $211,757.55 |
| 363 | $196,732.00 |
| 530000195 | $196,559.00 |
| 530000994 | $196,497.39 |
| 530002889 | $196,436.95 |
| 530002720 | $195,922.58 |
| 530004858 | $192,750.13 |
| 530001168 | $179,365.60 |
| 530000117 | $178,271.92 |
| 530004835 | $177,903.84 |

| | |
|---|---|
| 530000036 | $177,430.50 |
| 530004383 | $175,703.50 |
| 530004651 | $174,825.58 |
| 530001491 | $174,377.00 |
| 530000025 | $173,316.09 |
| 530002894 | $173,267.15 |
| 530004311 | $171,150.00 |
| 530000979 | $170,894.50 |
| 530002617 | $170,348.00 |
| 530000722 | $169,966.78 |
| 530002516 | $168,084.00 |
| 530004401 | $166,302.50 |
| 530001193 | $166,178.80 |
| 530000611 | $159,832.42 |
| 530001176 | $157,075.30 |
| 530000015 | $154,357.11 |
| 530001466 | $153,931.93 |
| 530000902 | $151,967.19 |
| 530001032 | $150,150.00 |
| 530000787 | $141,844.50 |
| 530002544 | $140,033.18 |
| 530000265 | $140,000.00 |
| 349 | $137,421.83 |
| 530004234 | $132,756.25 |
| 591 | $132,674.00 |
| 530004507 | $131,864.12 |
| 530000029 | $131,490.03 |
| 530000928 | $131,339.16 |
| 530002707 | $128,816.18 |
| 530004495 | $127,375.00 |
| 530000992 | $127,242.50 |
| 530001119 | $123,300.00 |
| 530001484 | $122,825.16 |
| 530000845 | $121,866.50 |
| 530001486 | $121,221.48 |
| 234 | $118,839.60 |
| 530001991 | $118,385.10 |
| 530002513 | $116,550.00 |
| 530002898 | $115,134.45 |
| 530003200 | $114,405.00 |
| 530001152 | $113,750.00 |
| 530001118 | $113,710.00 |
| 632 | $112,363.02 |
| 530004668 | $110,531.28 |
| 278 | $110,470.14 |

| | |
|---|---|
| 530000987 | $109,025.00 |
| 530004549 | $107,408.00 |
| 530003028 | $106,113.80 |
| 530003181 | $105,000.00 |
| 530002553 | $103,449.00 |
| 530000820 | $102,322.50 |
| 530000101 | $102,187.75 |
| 530000983 | $101,850.00 |
| 530000034 | $100,328.74 |
| 530001934 | $97,910.16 |
| 530000997 | $97,218.00 |
| 530001137 | $94,955.00 |
| 361 | $94,584.50 |
| 530004659 | $94,312.66 |
| 530000518 | $93,733.50 |
| 530002642 | $93,621.17 |
| 530001049 | $93,215.50 |
| 530003113 | $92,553.01 |
| 530004313 | $91,869.62 |
| 530004669 | $91,589.94 |
| 759 | $91,271.30 |
| 530002607 | $89,000.00 |
| 530002711 | $87,831.03 |
| 530004533 | $87,500.00 |
| 530002568 | $86,961.43 |
| 530000489 | $86,785.00 |
| 530004325 | $86,486.25 |
| 530001162 | $84,677.10 |
| 530002120 | $84,407.71 |
| 530004666 | $83,886.66 |
| 330 | $82,570.00 |
| 779 | $82,513.00 |
| 530002700 | $82,272.75 |
| 586 | $82,254.80 |
| 530004537 | $82,200.00 |
| 530004126 | $81,219.08 |
| 530000018 | $80,167.92 |
| 530001113 | $79,958.68 |
| 530000517 | $78,750.00 |
| 530000825 | $77,178.50 |
| 530000591 | $74,986.34 |
| 530000063 | $74,415.15 |
| 97 | $70,795.50 |
| 530000541 | $70,757.15 |
| 530001505 | $70,362.71 |

| | |
|---|---|
| 530004341 | $70,000.00 |
| 530004667 | $68,500.00 |
| 616 | $68,051.03 |
| 530004371 | $67,896.67 |
| 530000317 | $67,866.82 |
| 530002701 | $67,725.00 |
| 530001144 | $67,026.50 |
| 530000767 | $67,025.00 |
| 530004381 | $66,739.75 |
| 530001013 | $66,150.00 |
| 530000927 | $65,459.83 |
| 530004122 | $64,845.00 |
| 530001000 | $64,307.80 |
| 530002899 | $61,638.95 |
| 530004780 | $61,603.50 |
| 663 | $61,000.00 |
| 530000014 | $60,738.06 |
| 530000368 | $59,915.92 |
| 530000598 | $59,670.00 |
| 530003003 | $59,262.50 |
| 530000996 | $58,707.00 |
| 530002049 | $58,081.00 |
| 530000537 | $57,715.15 |
| 530001027 | $57,614.50 |
| 530000826 | $57,533.00 |
| 530000540 | $57,413.26 |
| 530001464 | $56,628.00 |
| 530001990 | $55,988.68 |
| 530003114 | $55,809.81 |
| 530004417 | $55,802.50 |
| 126 | $54,800.00 |
| 530004503 | $54,725.28 |
| 530002865 | $53,980.64 |
| 530004440 | $53,490.50 |
| 530000545 | $52,887.17 |
| 530004316 | $52,675.00 |
| 530004389 | $52,410.75 |
| 530004337 | $52,238.25 |
| 530000717 | $51,504.75 |
| 530001465 | $51,106.76 |
| 530000315 | $50,680.00 |
| 530002549 | $49,983.56 |
| 530000443 | $49,700.97 |
| 530002555 | $49,700.00 |
| 530002710 | $49,565.55 |

| | |
|---|---|
| 530000779 | $49,322.00 |
| 530001011 | $49,203.00 |
| 530000901 | $48,825.00 |
| 530004917 | $48,807.00 |
| 530001460 | $48,788.33 |
| 530001156 | $47,977.14 |
| 530002551 | $47,736.63 |
| 775 | $47,531.17 |
| 530000774 | $47,297.25 |
| 530004249 | $47,283.18 |
| 530000411 | $47,235.26 |
| 530001462 | $46,957.36 |
| 530000322 | $46,566.92 |
| 530004506 | $46,028.03 |
| 530001480 | $45,150.00 |
| 530000990 | $45,114.35 |
| 530000721 | $44,870.08 |
| 256 | $44,735.00 |
| 530000019 | $44,529.93 |
| 530000810 | $44,028.25 |
| 530003010 | $43,650.00 |
| 530000711 | $43,646.00 |
| 530001493 | $43,267.97 |
| 530001149 | $43,225.00 |
| 530000609 | $42,984.08 |
| 690 | $42,841.25 |
| 530000620 | $42,100.00 |
| 530004314 | $41,475.00 |
| 530000098 | $41,243.04 |
| 530002831 | $41,159.95 |
| 677 | $40,561.17 |
| 530004664 | $40,069.25 |
| 530003323 | $39,327.66 |
| 530003260 | $39,303.00 |
| 530004333 | $39,016.25 |
| 530000916 | $38,535.30 |
| 63 | $38,134.75 |
| 530001525 | $37,620.00 |
| 530004368 | $37,187.50 |
| 846 | $37,113.42 |
| 530004786 | $37,019.50 |
| 530000986 | $36,925.00 |
| 530002703 | $36,750.00 |
| 17 | $36,533.00 |
| 530001492 | $36,375.50 |

| | |
|---|---|
| 530004376 | $36,148.00 |
| 530001161 | $36,146.25 |
| 530004331 | $35,585.47 |
| 530000719 | $35,542.50 |
| 530000470 | $35,000.00 |
| 530001197 | $35,000.00 |
| 530002548 | $34,630.86 |
| 530000993 | $34,204.50 |
| 530000999 | $34,072.50 |
| 530003006 | $34,031.88 |
| 530002724 | $33,791.03 |
| 530004342 | $33,250.00 |
| 530001143 | $32,880.00 |
| 530000021 | $32,773.96 |
| 650 | $32,287.50 |
| 530000198 | $32,184.15 |
| 530000785 | $31,850.00 |
| 530001467 | $31,850.00 |
| 530000780 | $31,825.50 |
| 592 | $31,099.00 |
| 530001181 | $30,690.00 |
| 530002778 | $30,522.88 |
| 530001106 | $30,419.48 |
| 530002064 | $30,264.30 |
| 530004405 | $30,100.00 |
| 845 | $30,043.00 |
| 530001005 | $29,926.28 |
| 530001199 | $29,600.00 |
| 530002713 | $28,653.11 |
| 530002509 | $28,386.76 |
| 530002554 | $28,350.00 |
| 530000299 | $28,046.64 |
| 530004369 | $28,040.25 |
| 530000024 | $27,331.92 |
| 530001084 | $27,174.00 |
| 460 | $26,825.00 |
| 530004384 | $26,757.50 |
| 530000096 | $26,605.32 |
| 530003115 | $26,599.40 |
| 530004355 | $26,500.63 |
| 530000405 | $26,361.72 |
| 530003207 | $26,250.00 |
| 530002715 | $25,885.38 |
| 530004373 | $25,712.00 |
| 530000497 | $25,678.62 |

| | |
|---|---|
| 530002633 | $25,467.75 |
| 530004224 | $25,458.65 |
| 530000399 | $25,439.56 |
| 808 | $25,420.00 |
| 530001461 | $25,068.19 |
| 530000923 | $24,948.00 |
| 530004253 | $24,885.00 |
| 284 | $24,644.00 |
| 530000730 | $24,347.01 |
| 530000149 | $24,329.25 |
| 530001945 | $23,760.00 |
| 778 | $23,748.80 |
| 530000013 | $23,581.58 |
| 844 | $23,275.00 |
| 530002702 | $23,275.00 |
| 530003120 | $23,126.19 |
| 530003235 | $23,016.00 |
| 530001473 | $22,834.32 |
| 530000105 | $22,473.00 |
| 530001489 | $22,433.25 |
| 530001077 | $22,237.19 |
| 530000290 | $22,060.97 |
| 530000334 | $22,050.00 |
| 530001094 | $22,016.75 |
| 530004332 | $21,770.00 |
| 530004657 | $21,711.76 |
| 606 | $21,646.00 |
| 530004443 | $21,583.09 |
| 530004429 | $21,507.50 |
| 530000108 | $21,384.00 |
| 530000407 | $21,289.71 |
| 530004251 | $21,285.00 |
| 530000985 | $21,175.00 |
| 530000912 | $21,077.00 |
| 530000703 | $21,000.00 |
| 530003127 | $20,928.53 |
| 530000710 | $20,900.72 |
| 530000920 | $20,866.64 |
| 530002643 | $20,677.14 |
| 530001522 | $20,659.60 |
| 236 | $20,515.80 |
| 530004857 | $20,147.44 |
| 585 | $20,073.24 |
| 828 | $19,844.00 |
| 530000534 | $19,610.00 |

| | |
|---|---|
| 530004428 | $19,562.40 |
| 530002517 | $19,465.25 |
| 444 | $19,454.00 |
| 530004125 | $19,426.60 |
| 530000160 | $19,404.00 |
| 530003236 | $19,109.20 |
| 530003356 | $19,102.05 |
| 530004233 | $19,089.40 |
| 530000262 | $18,940.12 |
| 530000535 | $18,783.27 |
| 530004436 | $18,490.00 |
| 530000782 | $18,375.00 |
| 530000839 | $18,358.00 |
| 530003338 | $18,358.00 |
| 530000972 | $17,990.00 |
| 530001524 | $17,919.00 |
| 530004356 | $17,919.00 |
| 530004410 | $17,919.00 |
| 530000033 | $17,767.00 |
| 530004247 | $17,701.00 |
| 582 | $17,675.00 |
| 530000398 | $17,671.50 |
| 530004367 | $17,593.54 |
| 173 | $17,500.00 |
| 530000804 | $17,500.00 |
| 530002623 | $17,500.00 |
| 530001198 | $17,286.66 |
| 530000995 | $17,178.54 |
| 530001004 | $17,064.72 |
| 30 | $16,970.00 |
| 530004548 | $16,800.00 |
| 530000929 | $16,784.00 |
| 571 | $16,750.00 |
| 530000229 | $16,724.08 |
| 530000017 | $16,333.24 |
| 776 | $16,250.00 |
| 530004363 | $16,038.00 |
| 262 | $15,980.00 |
| 530003358 | $15,910.32 |
| 530001937 | $15,796.00 |
| 530002508 | $15,678.25 |
| 530000915 | $15,651.90 |
| 530001039 | $15,594.25 |
| 530002552 | $15,575.00 |
| 530000112 | $15,320.25 |

| | |
|---|---|
| 530004855 | $15,269.86 |
| 530003197 | $15,180.00 |
| 530000485 | $15,119.60 |
| 530001006 | $15,029.98 |
| 789 | $15,016.00 |
| 530001463 | $15,000.72 |
| 530000907 | $14,938.00 |
| 31 | $14,887.80 |
| 530000123 | $14,850.00 |
| 530000261 | $14,850.00 |
| 653 | $14,694.00 |
| 530000114 | $14,682.50 |
| 530002645 | $14,661.90 |
| 530001490 | $14,635.25 |
| 325 | $14,541.80 |
| 530000913 | $14,250.06 |
| 530000579 | $14,228.66 |
| 530004519 | $14,214.49 |
| 530004322 | $14,191.09 |
| 530004382 | $14,047.25 |
| 530001139 | $14,000.00 |
| 530000700 | $13,906.83 |
| 530001479 | $13,830.30 |
| 251 | $13,700.00 |
| 448 | $13,700.00 |
| 495 | $13,700.00 |
| 530003145 | $13,700.00 |
| 530003185 | $13,700.00 |
| 530003194 | $13,700.00 |
| 530001042 | $13,672.75 |
| 141 | $13,514.23 |
| 530000974 | $13,475.00 |
| 244 | $13,470.00 |
| 463 | $13,470.00 |
| 530000739 | $13,464.00 |
| 530000027 | $13,369.53 |
| 530002869 | $13,266.00 |
| 530000335 | $13,125.00 |
| 378 | $13,125.00 |
| 530004335 | $13,025.96 |
| 530003237 | $12,975.00 |
| 530000898 | $12,831.74 |
| 530004348 | $12,764.40 |
| 530000724 | $12,678.28 |
| 530004375 | $12,568.50 |

| | |
|---|---|
| 530003318 | $12,524.65 |
| 530003220 | $12,474.00 |
| 530002076 | $12,276.99 |
| 530003172 | $12,200.00 |
| 651 | $12,197.50 |
| 530000975 | $12,075.00 |
| 530000908 | $11,781.00 |
| 233 | $11,539.26 |
| 530004319 | $11,532.71 |
| 530004361 | $11,484.00 |
| 530004414 | $11,375.00 |
| 530000031 | $11,174.68 |
| 530002588 | $11,040.48 |
| 530001483 | $11,025.00 |
| 530004512 | $10,969.00 |
| 235 | $10,960.00 |
| 604 | $10,960.00 |
| 726 | $10,960.00 |
| 530000491 | $10,947.54 |
| 530004433 | $10,791.00 |
| 530002640 | $10,500.93 |
| 131 | $10,500.00 |
| 599 | $10,500.00 |
| 530002851 | $10,477.25 |
| 530000002 | $10,395.00 |
| 530002771 | $10,395.00 |
| 530000919 | $10,374.00 |
| 829 | $10,325.94 |
| 530000346 | $10,294.02 |
| 530001026 | $10,244.50 |
| 530000044 | $10,197.00 |
| 530000811 | $10,181.50 |
| 530001195 | $10,150.00 |
| 587 | $10,136.00 |
| 806 | $9,900.00 |
| 530003249 | $9,801.00 |
| 530004424 | $9,800.00 |
| 26 | $9,590.00 |
| 114 | $9,590.00 |
| 530000905 | $9,590.00 |
| 530004662 | $9,382.44 |
| 530004938 | $9,357.64 |
| 530002515 | $9,275.00 |
| 530000115 | $9,135.00 |
| 530001012 | $9,108.00 |

| | |
|---|---|
| 450 | $8,980.00 |
| 530000143 | $8,872.50 |
| 380 | $8,850.00 |
| 480 | $8,821.00 |
| 530004327 | $8,781.77 |
| 607 | $8,752.00 |
| 78 | $8,750.00 |
| 316 | $8,750.00 |
| 346 | $8,750.00 |
| 347 | $8,750.00 |
| 348 | $8,750.00 |
| 475 | $8,750.00 |
| 735 | $8,750.00 |
| 530003183 | $8,750.00 |
| 530003270 | $8,750.00 |
| 530004271 | $8,750.00 |
| 530004377 | $8,728.84 |
| 530002678 | $8,712.00 |
| 530000732 | $8,648.97 |
| 530004309 | $8,557.50 |
| 530000030 | $8,485.00 |
| 530004400 | $8,415.00 |
| 530000578 | $8,282.75 |
| 37 | $8,220.00 |
| 530000300 | $8,217.00 |
| 530002065 | $8,147.70 |
| 530000918 | $8,060.58 |
| 530001946 | $8,056.56 |
| 530000469 | $8,019.00 |
| 530002675 | $8,019.00 |
| 206 | $7,990.91 |
| 25 | $7,875.00 |
| 530000984 | $7,875.00 |
| 530000141 | $7,745.50 |
| 743 | $7,672.00 |
| 530004407 | $7,647.75 |
| 530000119 | $7,623.00 |
| 530000244 | $7,623.00 |
| 530004408 | $7,623.00 |
| 238 | $7,550.00 |
| 817 | $7,493.90 |
| 530004415 | $7,303.60 |
| 530000190 | $7,230.86 |
| 190 | $7,230.00 |
| 530000081 | $7,166.25 |

| | |
|---|---|
| 530004336 | $7,157.44 |
| 530000991 | $7,128.00 |
| 530001488 | $7,045.50 |
| 171 | $7,032.00 |
| 231 | $7,000.00 |
| 530004818 | $7,000.00 |
| 530002510 | $6,984.25 |
| 530000189 | $6,965.08 |
| 552 | $6,850.00 |
| 530003198 | $6,850.00 |
| 530000474 | $6,839.68 |
| 530003112 | $6,800.31 |
| 530001526 | $6,774.25 |
| 559 | $6,609.95 |
| 530000614 | $6,574.00 |
| 29 | $6,450.00 |
| 810 | $6,400.00 |
| 530000326 | $6,352.50 |
| 530002725 | $6,310.39 |
| 530000706 | $6,240.00 |
| 720 | $6,240.00 |
| 530000696 | $6,237.00 |
| 530004399 | $6,237.00 |
| 530000978 | $6,168.75 |
| 530000051 | $6,157.80 |
| 530000892 | $6,137.01 |
| 583 | $6,088.28 |
| 530004665 | $6,053.96 |
| 530002867 | $6,039.00 |
| 530001145 | $5,950.00 |
| 530000167 | $5,841.00 |
| 136 | $5,775.00 |
| 530004221 | $5,775.00 |
| 422 | $5,745.00 |
| 332 | $5,670.00 |
| 530000536 | $5,638.92 |
| 530004334 | $5,565.00 |
| 530000973 | $5,544.00 |
| 79 | $5,480.00 |
| 149 | $5,480.00 |
| 237 | $5,480.00 |
| 433 | $5,480.00 |
| 456 | $5,480.00 |
| 508 | $5,480.00 |
| 691 | $5,480.00 |

| | |
|---|---|
| 700 | $5,480.00 |
| 742 | $5,480.00 |
| 530002638 | $5,480.00 |
| 530002871 | $5,480.00 |
| 530003191 | $5,480.00 |
| 530002639 | $5,428.38 |
| 530004226 | $5,346.25 |
| 530004514 | $5,343.50 |
| 393 | $5,302.50 |
| 46 | $5,250.00 |
| 207 | $5,250.00 |
| 223 | $5,250.00 |
| 224 | $5,250.00 |
| 227 | $5,250.00 |
| 404 | $5,250.00 |
| 593 | $5,250.00 |
| 530000735 | $5,247.00 |
| 530001971 | $5,242.95 |
| 414 | $5,219.90 |
| 317 | $5,183.00 |
| 751 | $5,136.57 |
| 530004929 | $5,098.50 |
| 413 | $5,086.50 |
| 530002532 | $5,059.95 |
| 530000181 | $5,049.00 |
| 530002502 | $5,033.00 |
| 530000020 | $4,968.00 |
| 618 | $4,965.00 |
| 530004347 | $4,952.50 |
| 264 | $4,950.00 |
| 354 | $4,950.00 |
| 530000599 | $4,950.00 |
| 530004358 | $4,929.26 |
| 530000199 | $4,905.25 |
| 312 | $4,905.00 |
| 805 | $4,870.00 |
| 530003271 | $4,869.36 |
| 530000550 | $4,841.30 |
| 530000064 | $4,830.06 |
| 530004771 | $4,822.40 |
| 530003266 | $4,748.42 |
| 624 | $4,658.00 |
| 530000909 | $4,653.00 |
| 530004388 | $4,653.00 |
| 530002782 | $4,630.00 |

| | |
|---|---|
| 530004437 | $4,554.00 |
| 530002644 | $4,506.48 |
| 388 | $4,490.00 |
| 426 | $4,490.00 |
| 608 | $4,490.00 |
| 530003148 | $4,490.00 |
| 530001917 | $4,442.44 |
| 96 | $4,417.70 |
| 530001102 | $4,368.00 |
| 530002717 | $4,305.00 |
| 530000718 | $4,257.00 |
| 530001908 | $4,144.72 |
| 67 | $4,116.11 |
| 184 | $4,110.00 |
| 453 | $4,110.00 |
| 702 | $4,110.00 |
| 530002556 | $4,068.90 |
| 530000740 | $4,059.00 |
| 530004672 | $4,025.09 |
| 493 | $4,018.00 |
| 804 | $3,995.00 |
| 530002646 | $3,966.93 |
| 530003226 | $3,962.54 |
| 129 | $3,947.00 |
| 530000917 | $3,908.52 |
| 626 | $3,870.00 |
| 360 | $3,866.00 |
| 530000273 | $3,832.80 |
| 530000781 | $3,731.88 |
| 530003321 | $3,718.75 |
| 90 | $3,706.91 |
| 530004338 | $3,685.50 |
| 530000240 | $3,678.20 |
| 530001158 | $3,663.00 |
| 530004364 | $3,663.00 |
| 673 | $3,645.00 |
| 530004923 | $3,599.75 |
| 530000297 | $3,562.00 |
| 530003320 | $3,562.00 |
| 193 | $3,534.60 |
| 530004270 | $3,512.68 |
| 1 | $3,500.00 |
| 32 | $3,500.00 |
| 139 | $3,500.00 |
| 201 | $3,500.00 |

| | |
|---|---|
| 423 | $3,500.00 |
| 440 | $3,500.00 |
| 516 | $3,500.00 |
| 761 | $3,500.00 |
| 530002834 | $3,500.00 |
| 530003135 | $3,500.00 |
| 530003355 | $3,500.00 |
| 815 | $3,500.00 |
| 686 | $3,470.00 |
| 530001035 | $3,466.75 |
| 530000708 | $3,465.00 |
| 530002870 | $3,461.60 |
| 487 | $3,450.00 |
| 455 | $3,447.50 |
| 108 | $3,412.50 |
| 198 | $3,412.50 |
| 530004904 | $3,365.20 |
| 656 | $3,337.00 |
| 530004324 | $3,321.92 |
| 180 | $3,309.25 |
| 530004228 | $3,254.42 |
| 530003519 | $3,215.52 |
| 670 | $3,210.00 |
| 530000893 | $3,208.27 |
| 530001024 | $3,150.00 |
| 576 | $3,131.60 |
| 692 | $3,128.00 |
| 530004638 | $3,127.50 |
| 200 | $3,120.00 |
| 562 | $3,120.00 |
| 62 | $3,111.76 |
| 666 | $3,060.00 |
| 530000092 | $3,055.14 |
| 530001935 | $3,040.15 |
| 820 | $2,999.80 |
| 329 | $2,995.30 |
| 92 | $2,970.00 |
| 530000701 | $2,970.00 |
| 454 | $2,947.00 |
| 860 | $2,927.43 |
| 802 | $2,922.00 |
| 530004378 | $2,880.90 |
| 530004310 | $2,873.74 |
| 729 | $2,865.00 |
| 297 | $2,790.45 |

| | |
|---|---|
| 551 | $2,784.25 |
| 530004318 | $2,772.00 |
| 327 | $2,740.00 |
| 387 | $2,740.00 |
| 408 | $2,740.00 |
| 488 | $2,740.00 |
| 530000737 | $2,740.00 |
| 621 | $2,740.00 |
| 530003146 | $2,740.00 |
| 530003188 | $2,740.00 |
| 530004343 | $2,740.00 |
| 530004649 | $2,740.00 |
| 530004730 | $2,740.00 |
| 798 | $2,717.00 |
| 530000723 | $2,685.44 |
| 530000347 | $2,649.04 |
| 530001221 | $2,639.16 |
| 530000008 | $2,627.66 |
| 168 | $2,625.00 |
| 350 | $2,625.00 |
| 569 | $2,625.00 |
| 530001936 | $2,603.70 |
| 285 | $2,603.00 |
| 530000336 | $2,590.00 |
| 530001179 | $2,589.30 |
| 530000275 | $2,570.75 |
| 530004320 | $2,567.38 |
| 483 | $2,537.50 |
| 647 | $2,504.25 |
| 530003189 | $2,496.00 |
| 777 | $2,466.00 |
| 140 | $2,450.00 |
| 318 | $2,450.00 |
| 530004260 | $2,441.40 |
| 530000318 | $2,425.50 |
| 530000150 | $2,415.00 |
| 6 | $2,382.00 |
| 174 | $2,360.00 |
| 530001263 | $2,345.00 |
| 649 | $2,320.00 |
| 610 | $2,311.42 |
| 530000726 | $2,304.08 |
| 667 | $2,300.00 |
| 530004752 | $2,294.50 |
| 530004403 | $2,292.50 |

| | |
|---|---|
| 530000977 | $2,277.00 |
| 21 | $2,275.00 |
| 356 | $2,275.00 |
| 468 | $2,275.00 |
| 530001938 | $2,275.00 |
| 530001941 | $2,275.00 |
| 530003116 | $2,263.24 |
| 530003361 | $2,259.18 |
| 561 | $2,245.00 |
| 424 | $2,237.50 |
| 530004409 | $2,233.00 |
| 530003248 | $2,232.90 |
| 477 | $2,222.00 |
| 580 | $2,216.66 |
| 338 | $2,192.00 |
| 530002668 | $2,182.08 |
| 530001173 | $2,178.00 |
| 782 | $2,143.38 |
| 86 | $2,131.50 |
| 425 | $2,126.25 |
| 530000126 | $2,117.50 |
| 744 | $2,100.00 |
| 530004627 | $2,100.00 |
| 530003327 | $2,082.50 |
| 530000005 | $2,079.00 |
| 486 | $2,070.00 |
| 351 | $2,065.00 |
| 809 | $2,060.00 |
| 530004718 | $2,055.00 |
| 717 | $2,047.50 |
| 403 | $2,042.00 |
| 530001098 | $2,011.16 |
| 530001174 | $2,008.42 |
| 530000714 | $2,007.39 |
| 530 | $2,006.00 |
| 530004418 | $2,000.25 |
| 530004346 | $1,980.27 |
| 259 | $1,980.00 |
| 344 | $1,980.00 |
| 502 | $1,980.00 |
| 530000844 | $1,980.00 |
| 675 | $1,980.00 |
| 93 | $1,971.00 |
| 530001010 | $1,970.54 |
| 530000514 | $1,935.50 |

| | |
|---|---|
| 530004673 | $1,929.56 |
| 668 | $1,925.00 |
| 530003193 | $1,918.00 |
| 530004580 | $1,918.00 |
| 530004602 | $1,918.00 |
| 530004643 | $1,918.00 |
| 530004772 | $1,918.00 |
| 343 | $1,895.00 |
| 530000156 | $1,881.00 |
| 478 | $1,872.00 |
| 530004612 | $1,849.50 |
| 530004930 | $1,847.71 |
| 530000539 | $1,825.25 |
| 191 | $1,805.00 |
| 530000217 | $1,802.78 |
| 530001180 | $1,788.93 |
| 584 | $1,786.50 |
| 530004712 | $1,781.00 |
| 530001918 | $1,753.29 |
| 20 | $1,750.00 |
| 68 | $1,750.00 |
| 69 | $1,750.00 |
| 94 | $1,750.00 |
| 179 | $1,750.00 |
| 183 | $1,750.00 |
| 185 | $1,750.00 |
| 202 | $1,750.00 |
| 204 | $1,750.00 |
| 217 | $1,750.00 |
| 215 | $1,750.00 |
| 228 | $1,750.00 |
| 247 | $1,750.00 |
| 390 | $1,750.00 |
| 489 | $1,750.00 |
| 492 | $1,750.00 |
| 528 | $1,750.00 |
| 515 | $1,750.00 |
| 527 | $1,750.00 |
| 553 | $1,750.00 |
| 557 | $1,750.00 |
| 627 | $1,750.00 |
| 655 | $1,750.00 |
| 715 | $1,750.00 |
| 716 | $1,750.00 |
| 530002582 | $1,750.00 |

| | |
|---|---|
| 530002758 | $1,750.00 |
| 530003030 | $1,750.00 |
| 530003255 | $1,750.00 |
| 811 | $1,750.00 |
| 827 | $1,750.00 |
| 838 | $1,750.00 |
| 839 | $1,750.00 |
| 542 | $1,726.16 |
| 530001002 | $1,723.46 |
| 530000007 | $1,720.72 |
| 758 | $1,706.25 |
| 145 | $1,698.80 |
| 530000394 | $1,694.00 |
| 530000269 | $1,692.25 |
| 530004699 | $1,683.75 |
| 530000055 | $1,680.00 |
| 530003520 | $1,668.46 |
| 530004416 | $1,662.50 |
| 841 | $1,655.50 |
| 530000099 | $1,655.36 |
| 125 | $1,647.20 |
| 530004502 | $1,644.39 |
| 530000009 | $1,644.00 |
| 530003201 | $1,644.00 |
| 530004623 | $1,644.00 |
| 530004329 | $1,638.41 |
| 530003322 | $1,630.53 |
| 530000032 | $1,610.00 |
| 570 | $1,600.00 |
| 272 | $1,598.00 |
| 118 | $1,584.00 |
| 121 | $1,577.57 |
| 479 | $1,575.00 |
| 481 | $1,575.00 |
| 530000521 | $1,562.70 |
| 530004639 | $1,560.00 |
| 530004441 | $1,553.58 |
| 306 | $1,543.00 |
| 530002723 | $1,531.19 |
| 124 | $1,530.86 |
| 412 | $1,521.14 |
| 530003324 | $1,517.25 |
| 681 | $1,514.00 |
| 530000309 | $1,509.75 |
| 530004729 | $1,507.00 |

| | |
|---|---|
| 106 | $1,505.00 |
| 530000208 | $1,501.36 |
| 530004304 | $1,492.75 |
| 530004339 | $1,485.00 |
| 567 | $1,484.00 |
| 530004565 | $1,452.20 |
| 530000727 | $1,441.31 |
| 521 | $1,438.50 |
| 530000574 | $1,432.19 |
| 530001008 | $1,417.12 |
| 530000094 | $1,407.00 |
| 213 | $1,400.00 |
| 530001509 | $1,400.00 |
| 787 | $1,389.18 |
| 530004653 | $1,389.06 |
| 530004124 | $1,386.00 |
| 81 | $1,370.00 |
| 253 | $1,370.00 |
| 267 | $1,370.00 |
| 594 | $1,370.00 |
| 595 | $1,370.00 |
| 596 | $1,370.00 |
| 605 | $1,370.00 |
| 530003885 | $1,370.00 |
| 530004707 | $1,370.00 |
| 797 | $1,370.00 |
| 530002857 | $1,364.69 |
| 530002845 | $1,347.00 |
| 530000926 | $1,330.00 |
| 530000100 | $1,326.16 |
| 530004877 | $1,322.99 |
| 530002840 | $1,320.50 |
| 694 | $1,312.50 |
| 530004702 | $1,310.75 |
| 242 | $1,292.07 |
| 530001389 | $1,282.16 |
| 337 | $1,249.50 |
| 530004442 | $1,242.03 |
| 530004890 | $1,237.25 |
| 530001164 | $1,235.74 |
| 530004595 | $1,233.00 |
| 530000699 | $1,225.00 |
| 530001028 | $1,225.00 |
| 590 | $1,221.50 |
| 273 | $1,201.00 |

| | |
|---|---|
| 530000289 | $1,188.00 |
| 530000319 | $1,188.00 |
| 530004447 | $1,188.00 |
| 530004308 | $1,162.26 |
| 530002832 | $1,150.00 |
| 619 | $1,149.00 |
| 718 | $1,146.25 |
| 107 | $1,137.50 |
| 530004683 | $1,137.50 |
| 530000925 | $1,134.54 |
| 221 | $1,130.00 |
| 530004261 | $1,128.60 |
| 530003536 | $1,128.27 |
| 530001163 | $1,109.50 |
| 530002770 | $1,103.85 |
| 617 | $1,096.00 |
| 530003177 | $1,096.00 |
| 530003192 | $1,096.00 |
| 530003850 | $1,096.00 |
| 796 | $1,096.00 |
| 530000572 | $1,093.43 |
| 530003269 | $1,092.00 |
| 530000260 | $1,089.00 |
| 530000298 | $1,089.00 |
| 530002773 | $1,089.00 |
| 530004446 | $1,089.00 |
| 530002793 | $1,086.13 |
| 530002592 | $1,081.08 |
| 530002658 | $1,074.50 |
| 485 | $1,073.00 |
| 530002503 | $1,058.75 |
| 530001984 | $1,057.00 |
| 530001925 | $1,056.98 |
| 175 | $1,050.00 |
| 324 | $1,050.00 |
| 407 | $1,050.00 |
| 701 | $1,050.00 |
| 530002802 | $1,050.00 |
| 530004788 | $1,050.00 |
| 530002833 | $1,020.00 |
| 530000209 | $1,017.15 |
| 530004161 | $1,013.80 |
| 530002641 | $1,012.82 |
| 530003326 | $1,011.50 |
| 530004380 | $1,006.00 |

| | |
|---|---|
| 530004344 | $997.50 |
| 103 | $990.00 |
| 497 | $990.00 |
| 589 | $990.00 |
| 530002653 | $990.00 |
| 530004272 | $990.00 |
| 792 | $990.00 |
| 771 | $986.40 |
| 530000553 | $979.00 |
| 530003095 | $965.25 |
| 530004747 | $959.00 |
| 530002727 | $952.00 |
| 530003252 | $934.50 |
| 530003319 | $931.60 |
| 514 | $928.05 |
| 530001082 | $927.50 |
| 530001112 | $916.74 |
| 530003096 | $915.75 |
| 530000215 | $912.90 |
| 530003098 | $904.20 |
| 530002507 | $903.00 |
| 731 | $901.98 |
| 301 | $898.00 |
| 530004421 | $891.00 |
| 95 | $875.00 |
| 98 | $875.00 |
| 210 | $875.00 |
| 270 | $875.00 |
| 311 | $875.00 |
| 401 | $875.00 |
| 471 | $875.00 |
| 517 | $875.00 |
| 519 | $875.00 |
| 530000784 | $875.00 |
| 639 | $875.00 |
| 684 | $875.00 |
| 685 | $875.00 |
| 725 | $875.00 |
| 530002533 | $875.00 |
| 530002597 | $875.00 |
| 530004622 | $875.00 |
| 530000924 | $866.25 |
| 359 | $840.00 |
| 530004303 | $833.85 |
| 274 | $822.50 |

| | |
|---|---|
| 470 | $822.50 |
| 128 | $822.00 |
| 305 | $822.00 |
| 434 | $822.00 |
| 484 | $822.00 |
| 575 | $822.00 |
| 530003195 | $822.00 |
| 530003523 | $822.00 |
| 530004567 | $822.00 |
| 530004568 | $822.00 |
| 530004599 | $822.00 |
| 530004624 | $822.00 |
| 530004631 | $822.00 |
| 530004694 | $822.00 |
| 530004698 | $822.00 |
| 530004722 | $822.00 |
| 530004750 | $822.00 |
| 530001435 | $818.40 |
| 530004902 | $806.75 |
| 530004379 | $801.90 |
| 48 | $792.00 |
| 530002854 | $792.00 |
| 530004265 | $792.00 |
| 530004784 | $782.92 |
| 530001365 | $773.20 |
| 150 | $769.45 |
| 530001921 | $769.35 |
| 530000320 | $768.25 |
| 530004238 | $768.25 |
| 530004423 | $768.25 |
| 530004705 | $767.20 |
| 530001929 | $757.96 |
| 406 | $750.98 |
| 269 | $743.95 |
| 166 | $742.00 |
| 530001087 | $739.53 |
| 530000194 | $738.54 |
| 597 | $725.00 |
| 530004357 | $723.00 |
| 762 | $719.94 |
| 226 | $717.50 |
| 530003521 | $715.36 |
| 723 | $714.00 |
| 530000263 | $712.80 |
| 112 | $700.00 |

| | |
|---|---|
| 323 | $700.00 |
| 558 | $700.00 |
| 669 | $700.00 |
| 530003522 | $700.00 |
| 603 | $693.00 |
| 530004444 | $693.00 |
| 530003344 | $689.50 |
| 428 | $685.00 |
| 530003742 | $685.00 |
| 530004597 | $685.00 |
| 530004710 | $685.00 |
| 530004711 | $685.00 |
| 530004713 | $685.00 |
| 530004727 | $685.00 |
| 530000246 | $680.75 |
| 71 | $679.20 |
| 530001233 | $679.20 |
| 530000180 | $673.20 |
| 530000895 | $670.00 |
| 530001324 | $665.00 |
| 530000930 | $660.33 |
| 442 | $656.25 |
| 530000725 | $654.79 |
| 803 | $647.50 |
| 530002111 | $645.75 |
| 530004878 | $635.25 |
| 530004573 | $630.20 |
| 530000341 | $628.77 |
| 410 | $624.00 |
| 574 | $624.00 |
| 609 | $624.00 |
| 623 | $619.45 |
| 452 | $616.50 |
| 530004724 | $616.50 |
| 530004737 | $616.50 |
| 530000543 | $607.65 |
| 773 | $604.20 |
| 211 | $602.80 |
| 530004340 | $602.80 |
| 530004323 | $599.94 |
| 530002604 | $598.00 |
| 539 | $589.80 |
| 530001413 | $589.68 |
| 530004870 | $584.10 |
| 530000136 | $581.13 |

| | |
|---|---|
| 530000052 | $579.25 |
| 530004640 | $575.40 |
| 509 | $561.70 |
| 530001419 | $560.00 |
| 530004577 | $554.40 |
| 47 | $548.00 |
| 45 | $548.00 |
| 87 | $548.00 |
| 209 | $548.00 |
| 313 | $548.00 |
| 373 | $548.00 |
| 392 | $548.00 |
| 530000258 | $548.00 |
| 524 | $548.00 |
| 556 | $548.00 |
| 530002622 | $548.00 |
| 530004105 | $548.00 |
| 530004551 | $548.00 |
| 530004606 | $548.00 |
| 530004648 | $548.00 |
| 530004701 | $548.00 |
| 530004751 | $548.00 |
| 530004778 | $548.00 |
| 837 | $548.00 |
| 530003196 | $534.30 |
| 250 | $530.25 |
| 530000894 | $527.01 |
| 530001506 | $525.69 |
| 529 | $525.00 |
| 544 | $525.00 |
| 793 | $525.00 |
| 812 | $525.00 |
| 530004869 | $524.70 |
| 530000179 | $519.75 |
| 530003100 | $519.75 |
| 530003101 | $519.75 |
| 530003102 | $519.75 |
| 795 | $503.98 |
| 466 | $503.18 |
| 530002506 | $498.75 |
| 445 | $495.00 |
| 530002868 | $495.00 |
| 505 | $494.60 |
| 111 | $493.20 |
| 331 | $490.00 |

| | |
|---|---|
| 335 | $481.25 |
| 530004619 | $479.50 |
| 530004620 | $479.50 |
| 177 | $475.18 |
| 280 | $465.80 |
| 530004305 | $461.04 |
| 530000121 | $456.60 |
| 530002613 | $455.40 |
| 530004360 | $455.40 |
| 530000219 | $455.00 |
| 530004589 | $452.10 |
| 299 | $449.00 |
| 530004293 | $445.50 |
| 530004564 | $438.40 |
| 246 | $438.00 |
| 10 | $437.50 |
| 767 | $437.50 |
| 530000266 | $435.60 |
| 530001007 | $434.30 |
| 530002505 | $428.75 |
| 728 | $423.50 |
| 243 | $420.00 |
| 427 | $414.00 |
| 230 | $411.25 |
| 530004700 | $411.00 |
| 530000538 | $407.75 |
| 530003325 | $400.95 |
| 620 | $400.04 |
| 530000222 | $396.00 |
| 530003179 | $393.75 |
| 736 | $392.00 |
| 530002512 | $386.34 |
| 530003228 | $385.00 |
| 530004777 | $385.00 |
| 382 | $382.89 |
| 530004385 | $380.86 |
| 384 | $378.12 |
| 530001277 | $376.20 |
| 733 | $373.00 |
| 436 | $369.90 |
| 530004864 | $364.42 |
| 530003013 | $362.90 |
| 530001930 | $360.50 |
| 530004266 | $359.08 |
| 530001040 | $358.75 |

| | |
|---|---|
| 530003092 | $356.20 |
| 89 | $350.00 |
| 212 | $350.00 |
| 443 | $350.00 |
| 530000238 | $350.00 |
| 633 | $350.00 |
| 727 | $350.00 |
| 530001429 | $350.00 |
| 232 | $348.00 |
| 530002688 | $346.50 |
| 548 | $342.50 |
| 530003104 | $342.50 |
| 530004749 | $342.50 |
| 530000270 | $339.50 |
| 385 | $331.54 |
| 530004591 | $328.80 |
| 530004605 | $328.80 |
| 84 | $322.00 |
| 530004893 | $321.75 |
| 530003107 | $321.75 |
| 203 | $321.04 |
| 530000904 | $317.84 |
| 530001417 | $315.00 |
| 530002628 | $312.00 |
| 170 | $308.00 |
| 530004901 | $301.55 |
| 530000124 | $301.40 |
| 530004588 | $301.40 |
| 760 | $300.80 |
| 530000256 | $297.50 |
| 530004900 | $297.00 |
| 530001427 | $297.00 |
| 530002684 | $297.00 |
| 530003256 | $297.00 |
| 530004634 | $297.00 |
| 530004554 | $295.75 |
| 530004307 | $292.25 |
| 740 | $288.75 |
| 752 | $283.50 |
| 530004915 | $279.21 |
| 530004160 | $278.25 |
| 754 | $278.25 |
| 530000164 | $277.20 |
| 530000705 | $276.21 |
| 58 | $274.00 |

| | |
|---|---|
| 219 | $274.00 |
| 339 | $274.00 |
| 555 | $274.00 |
| 711 | $274.00 |
| 530002829 | $274.00 |
| 530003110 | $274.00 |
| 530004594 | $274.00 |
| 530004608 | $274.00 |
| 530004769 | $274.00 |
| 530003103 | $272.25 |
| 530002504 | $269.50 |
| 530001003 | $269.50 |
| 530004889 | $264.60 |
| 127 | $262.50 |
| 291 | $262.50 |
| 432 | $262.50 |
| 530003515 | $262.35 |
| 678 | $262.00 |
| 863 | $259.60 |
| 530003261 | $259.00 |
| 755 | $259.00 |
| 530003099 | $257.40 |
| 530003340 | $257.25 |
| 799 | $257.20 |
| 530000422 | $253.75 |
| 530002667 | $253.75 |
| 530001424 | $249.60 |
| 530004911 | $247.50 |
| 530002922 | $243.54 |
| 530003339 | $241.50 |
| 530003354 | $241.50 |
| 530004302 | $241.50 |
| 530004922 | $239.75 |
| 530000288 | $234.63 |
| 530004352 | $228.76 |
| 530004895 | $227.70 |
| 614 | $227.50 |
| 708 | $227.50 |
| 530004779 | $227.42 |
| 530002751 | $226.20 |
| 530001088 | $225.75 |
| 530003093 | $222.75 |
| 530003108 | $222.75 |
| 830 | $221.88 |
| 530002962 | $220.77 |

| | |
|---|---|
| 530002666 | $213.50 |
| 747 | $211.75 |
| 530001298 | $210.00 |
| 783 | $205.50 |
| 530004306 | $204.43 |
| 530002606 | $201.00 |
| 308 | $198.00 |
| 530001289 | $198.00 |
| 530001313 | $198.00 |
| 530001355 | $198.00 |
| 530002847 | $198.00 |
| 530003094 | $198.00 |
| 530003105 | $198.00 |
| 530003111 | $198.00 |
| 737 | $196.00 |
| 530004875 | $194.25 |
| 530004876 | $194.25 |
| 530004268 | $192.50 |
| 530000331 | $191.80 |
| 195 | $191.80 |
| 530004867 | $188.10 |
| 756 | $182.00 |
| 530004773 | $180.25 |
| 530004903 | $176.80 |
| 530000728 | $175.07 |
| 290 | $175.00 |
| 530000107 | $175.00 |
| 532 | $175.00 |
| 705 | $175.00 |
| 530001225 | $175.00 |
| 530001291 | $175.00 |
| 530001297 | $175.00 |
| 530002534 | $175.00 |
| 530004267 | $175.00 |
| 530004425 | $175.00 |
| 764 | $175.00 |
| 530003097 | $173.25 |
| 530001335 | $169.80 |
| 530003016 | $169.75 |
| 530002493 | $168.00 |
| 763 | $167.00 |
| 530004766 | $166.25 |
| 530001258 | $164.40 |
| 530001325 | $164.40 |
| 823 | $164.40 |

| | |
|---|---|
| 530000776 | $161.66 |
| 530001218 | $159.80 |
| 525 | $157.50 |
| 530003539 | $154.98 |
| 222 | $154.34 |
| 657 | $154.00 |
| 530000914 | $150.48 |
| 530001364 | $149.50 |
| 530000698 | $148.50 |
| 530002637 | $148.50 |
| 248 | $147.00 |
| 530001034 | $147.00 |
| 530002981 | $146.52 |
| 757 | $145.25 |
| 530004350 | $144.81 |
| 530001330 | $144.00 |
| 530002689 | $143.55 |
| 530002690 | $143.55 |
| 730 | $142.56 |
| 530000161 | $142.20 |
| 530002781 | $141.00 |
| 530000267 | $140.80 |
| 530001217 | $140.00 |
| 530001327 | $140.00 |
| 530004162 | $140.00 |
| 530001281 | $138.60 |
| 405 | $138.25 |
| 741 | $138.25 |
| 153 | $137.00 |
| 482 | $137.00 |
| 732 | $137.00 |
| 785 | $137.00 |
| 530002971 | $134.64 |
| 530002663 | $134.26 |
| 530004330 | $128.78 |
| 530002908 | $127.71 |
| 738 | $126.00 |
| 530001381 | $125.82 |
| 745 | $124.25 |
| 530001414 | $122.64 |
| 530003514 | $121.77 |
| 530003532 | $121.77 |
| 435 | $121.00 |
| 530002576 | $121.00 |
| 746 | $120.75 |

| | |
|---|---|
| 341 | $119.79 |
| 706 | $119.00 |
| 707 | $119.00 |
| 530001219 | $118.80 |
| 530001229 | $118.80 |
| 530002915 | $118.80 |
| 704 | $115.50 |
| 530004431 | $114.08 |
| 530000131 | $113.75 |
| 530001080 | $113.75 |
| 530000066 | $112.86 |
| 530004916 | $112.32 |
| 530002995 | $110.88 |
| 530004187 | $110.88 |
| 739 | $110.25 |
| 530001257 | $109.60 |
| 530001401 | $109.60 |
| 530004131 | $105.93 |
| 530001216 | $105.00 |
| 530001300 | $105.00 |
| 530002947 | $104.94 |
| 261 | $103.95 |
| 530002934 | $102.96 |
| 530004166 | $102.96 |
| 530002909 | $101.97 |
| 530001973 | $101.50 |
| 530004759 | $101.50 |
| 36 | $99.00 |
| 196 | $99.00 |
| 419 | $99.00 |
| 530000312 | $99.00 |
| 530001455 | $99.00 |
| 530002785 | $99.00 |
| 530004445 | $99.00 |
| 530000911 | $98.56 |
| 530004526 | $98.31 |
| 709 | $98.00 |
| 530003538 | $97.75 |
| 530002975 | $97.02 |
| 530002994 | $96.03 |
| 530004140 | $96.03 |
| 703 | $94.50 |
| 712 | $94.50 |
| 530002767 | $93.00 |
| 530000169 | $91.00 |

| | |
|---|---|
| 530002951 | $90.09 |
| 530001500 | $89.25 |
| 530004757 | $89.25 |
| 530003225 | $88.11 |
| 530000268 | $87.50 |
| 665 | $87.50 |
| 530004171 | $87.50 |
| 530004262 | $87.50 |
| 530004132 | $85.75 |
| 530002946 | $85.14 |
| 530002993 | $85.14 |
| 530002844 | $84.15 |
| 530002972 | $83.16 |
| 530002977 | $83.16 |
| 530002988 | $82.17 |
| 530002984 | $81.18 |
| 530000158 | $79.20 |
| 530001205 | $79.20 |
| 530001246 | $79.20 |
| 530001319 | $79.20 |
| 530002958 | $79.20 |
| 530004275 | $79.20 |
| 530000133 | $78.75 |
| 530004744 | $75.26 |
| 530004135 | $75.25 |
| 530002943 | $75.24 |
| 530002924 | $74.25 |
| 530002930 | $74.25 |
| 530002970 | $74.25 |
| 530002976 | $74.25 |
| 530002932 | $73.26 |
| 530004896 | $73.15 |
| 530002965 | $72.27 |
| 530002927 | $71.28 |
| 530002966 | $71.28 |
| 530002989 | $71.28 |
| 530002940 | $70.29 |
| 530001249 | $70.00 |
| 530001371 | $70.00 |
| 530001394 | $70.00 |
| 530004927 | $69.30 |
| 530002978 | $68.31 |
| 530002916 | $67.32 |
| 530002980 | $67.32 |
| 721 | $66.50 |

| | |
|---|---|
| 530002830 | $66.25 |
| 713 | $64.75 |
| 530002900 | $64.35 |
| 530002979 | $64.35 |
| 530002905 | $63.36 |
| 530002921 | $63.36 |
| 530002928 | $63.36 |
| 530002986 | $63.36 |
| 530000528 | $63.00 |
| 530002963 | $62.37 |
| 530002901 | $61.38 |
| 530004144 | $61.25 |
| 530000129 | $60.39 |
| 530000038 | $59.40 |
| 530000122 | $59.40 |
| 530004891 | $59.40 |
| 530001367 | $59.40 |
| 530001409 | $59.40 |
| 530001420 | $59.40 |
| 530001454 | $59.40 |
| 530002945 | $58.41 |
| 530002950 | $58.41 |
| 530004432 | $58.41 |
| 530002933 | $57.42 |
| 530002671 | $56.43 |
| 530002910 | $56.43 |
| 530002948 | $56.43 |
| 530002912 | $55.44 |
| 530002982 | $55.44 |
| 530001212 | $54.80 |
| 530001240 | $54.80 |
| 530001397 | $54.80 |
| 530001402 | $54.80 |
| 530004269 | $54.80 |
| 530002904 | $54.45 |
| 530002964 | $54.45 |
| 530004127 | $54.45 |
| 530002937 | $53.46 |
| 530002938 | $53.46 |
| 530002953 | $53.46 |
| 296 | $52.50 |
| 710 | $52.50 |
| 530004263 | $52.50 |
| 530002679 | $52.47 |
| 530002923 | $51.48 |

| | |
|---|---|
| 530002967 | $51.48 |
| 530002960 | $50.49 |
| 530004121 | $49.50 |
| 530004273 | $49.50 |
| 530000847 | $48.51 |
| 530002907 | $48.51 |
| 342 | $46.53 |
| 530002926 | $46.53 |
| 530002952 | $46.53 |
| 530001508 | $45.54 |
| 530002955 | $45.54 |
| 530001206 | $45.52 |
| 530002670 | $44.55 |
| 530002902 | $44.55 |
| 530002942 | $44.55 |
| 530002985 | $44.55 |
| 530002935 | $43.56 |
| 530002944 | $43.56 |
| 530004149 | $43.56 |
| 699 | $42.00 |
| 530003345 | $41.58 |
| 530004905 | $40.59 |
| 530001972 | $40.25 |
| 530004764 | $40.25 |
| 530004920 | $39.60 |
| 530001220 | $39.60 |
| 530001267 | $39.60 |
| 530001292 | $39.60 |
| 530001304 | $39.60 |
| 530001306 | $39.60 |
| 530001316 | $39.60 |
| 530001320 | $39.60 |
| 530001384 | $39.60 |
| 530001385 | $39.60 |
| 530001426 | $39.60 |
| 530001436 | $39.60 |
| 530002913 | $39.60 |
| 530002961 | $39.60 |
| 530002914 | $38.61 |
| 530002919 | $38.61 |
| 530002925 | $38.61 |
| 530002931 | $38.61 |
| 530002936 | $38.61 |
| 530002949 | $38.61 |
| 530002992 | $38.61 |

| | |
|---|---|
| 530002911 | $36.63 |
| 530002973 | $36.63 |
| 530004145 | $36.63 |
| 530003343 | $35.86 |
| 530002957 | $35.64 |
| 530002990 | $35.64 |
| 530003516 | $35.64 |
| 530000111 | $35.00 |
| 530001227 | $35.00 |
| 530001288 | $35.00 |
| 530001329 | $35.00 |
| 530001366 | $35.00 |
| 530001441 | $35.00 |
| 530004264 | $35.00 |
| 530004351 | $35.00 |
| 530002674 | $34.65 |
| 530002903 | $34.65 |
| 530002954 | $34.65 |
| 530002959 | $34.65 |
| 530002974 | $34.65 |
| 530002987 | $34.65 |
| 530002968 | $33.66 |
| 530001411 | $33.60 |
| 530003014 | $33.25 |
| 530003015 | $33.25 |
| 530002956 | $31.68 |
| 530001377 | $31.60 |
| 530002983 | $30.69 |
| 530001400 | $29.70 |
| 530002906 | $28.71 |
| 530003341 | $28.71 |
| 530004143 | $28.00 |
| 530002941 | $27.72 |
| 611 | $27.40 |
| 530002800 | $27.40 |
| 530002752 | $25.74 |
| 530002917 | $25.74 |
| 530002929 | $25.74 |
| 530004186 | $24.75 |
| 530002939 | $22.77 |
| 530001445 | $21.60 |
| 530000340 | $21.00 |
| 530002920 | $20.79 |
| 530002991 | $20.79 |
| 530004223 | $20.70 |

| | |
|---|---|
| 530001209 | $19.80 |
| 530001211 | $19.80 |
| 530001224 | $19.80 |
| 530001226 | $19.80 |
| 530001296 | $19.80 |
| 530001339 | $19.80 |
| 530001350 | $19.80 |
| 530001351 | $19.80 |
| 530001403 | $19.80 |
| 530001408 | $19.80 |
| 530003229 | $19.80 |
| 530004188 | $19.80 |
| 530002969 | $18.81 |
| 530004925 | $17.50 |
| 530004190 | $14.85 |
| 671 | $11.88 |
| 523 | $10.89 |
| 530003227 | $10.50 |
| 530004892 | $9.90 |
| 530001431 | $9.90 |
| 530001255 | $6.93 |
| 530001450 | $5.25 |
| 530004768 | $4.95 |
| 530001317 | $3.50 |
| 530000388 | $0.99 |
| 530000429 | $0.99 |
| 530001507 | $0.99 |

Exhibit A-2

# Exhibit A-2
# Late But Otherwise Eligible Claims

| Claim Number | Recognized Loss |
|:---:|:---:|
| 530001036 | $2,059,039.00 |
| 850 | $262,805.10 |
| 530004244 | $150,969.80 |
| 530004948 | $90,079.01 |
| 530004246 | $20,825.88 |
| 854 | $19,404.00 |
| 530004220 | $12,045.04 |
| 530004245 | $2,740.00 |
| 530004954 | $2,570.75 |
| 852 | $2,192.00 |
| 848 | $1,750.00 |
| 857 | $1,559.30 |
| 530004947 | $1,446.00 |
| 822 | $1,370.00 |
| 851 | $831.25 |
| 862 | $402.35 |
| 530004951 | $350.00 |
| 769 | $274.00 |
| 530004941 | $175.00 |

Exhibit A-3

# Exhibit A-3
# Rejected Claims

| Claim Number | Rejection Reason |
|:---:|:---:|
| 2 | No Eligible Purchases/Acquisitions During the Class Period |
| 3 | Condition of Ineligibility Never Cured |
| 4 | Condition of Ineligibility Never Cured |
| 5 | No Eligible Purchases/Acquisitions During the Class Period |
| 7 | No Eligible Purchases/Acquisitions During the Class Period |
| 8 | Condition of Ineligibility Never Cured |
| 9 | No Eligible Purchases/Acquisitions During the Class Period |
| 11 | No Eligible Purchases/Acquisitions During the Class Period |
| 12 | No Eligible Purchases/Acquisitions During the Class Period |
| 13 | Condition of Ineligibility Never Cured |
| 14 | Duplicate |
| 15 | No Eligible Purchases/Acquisitions During the Class Period |
| 16 | No Eligible Purchases/Acquisitions During the Class Period |
| 18 | No Eligible Purchases/Acquisitions During the Class Period |
| 19 | Condition of Ineligibility Never Cured |
| 22 | Condition of Ineligibility Never Cured |
| 23 | Condition of Ineligibility Never Cured |
| 24 | Condition of Ineligibility Never Cured |
| 27 | Condition of Ineligibility Never Cured |
| 28 | No Eligible Purchases/Acquisitions During the Class Period |
| 33 | Withdrawn/Void |
| 34 | Duplicate |
| 35 | No Eligible Purchases/Acquisitions During the Class Period |
| 38 | Condition of Ineligibility Never Cured |
| 39 | No Eligible Purchases/Acquisitions During the Class Period |
| 40 | No Eligible Purchases/Acquisitions During the Class Period |
| 42 | Condition of Ineligibility Never Cured |
| 43 | No Eligible Purchases/Acquisitions During the Class Period |
| 44 | Duplicate |
| 49 | Condition of Ineligibility Never Cured |
| 50 | No Eligible Purchases/Acquisitions During the Class Period |
| 51 | No Eligible Purchases/Acquisitions During the Class Period |
| 52 | Condition of Ineligibility Never Cured |
| 53 | No Eligible Purchases/Acquisitions During the Class Period |
| 54 | No Eligible Purchases/Acquisitions During the Class Period |
| 55 | Condition of Ineligibility Never Cured |
| 56 | No Eligible Purchases/Acquisitions During the Class Period |
| 57 | Condition of Ineligibility Never Cured |
| 59 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 60 | Condition of Ineligibility Never Cured |
| 61 | Duplicate |
| 64 | Duplicate |
| 65 | Condition of Ineligibility Never Cured |
| 66 | Condition of Ineligibility Never Cured |
| 70 | Condition of Ineligibility Never Cured |
| 72 | Did Not Result in a Recognized Loss |
| 73 | Duplicate |
| 74 | No Eligible Purchases/Acquisitions During the Class Period |
| 75 | Did Not Result in a Recognized Loss |
| 76 | Duplicate |
| 77 | Condition of Ineligibility Never Cured |
| 80 | Did Not Result in a Recognized Loss |
| 82 | Did Not Result in a Recognized Loss |
| 83 | Condition of Ineligibility Never Cured |
| 85 | No Eligible Purchases/Acquisitions During the Class Period |
| 88 | Did Not Result in a Recognized Loss |
| 91 | Condition of Ineligibility Never Cured |
| 99 | Did Not Result in a Recognized Loss |
| 100 | Condition of Ineligibility Never Cured |
| 101 | Condition of Ineligibility Never Cured |
| 102 | Condition of Ineligibility Never Cured |
| 104 | Condition of Ineligibility Never Cured |
| 105 | Did Not Result in a Recognized Loss |
| 109 | Condition of Ineligibility Never Cured |
| 110 | Did Not Result in a Recognized Loss |
| 113 | No Eligible Purchases/Acquisitions During the Class Period |
| 115 | No Eligible Purchases/Acquisitions During the Class Period |
| 116 | Duplicate |
| 117 | Duplicate |
| 119 | Did Not Result in a Recognized Loss |
| 120 | Condition of Ineligibility Never Cured |
| 122 | No Eligible Purchases/Acquisitions During the Class Period |
| 123 | No Eligible Purchases/Acquisitions During the Class Period |
| 130 | Duplicate |
| 132 | Condition of Ineligibility Never Cured |
| 133 | No Eligible Purchases/Acquisitions During the Class Period |
| 134 | Condition of Ineligibility Never Cured |
| 135 | Condition of Ineligibility Never Cured |
| 137 | Condition of Ineligibility Never Cured |
| 138 | Condition of Ineligibility Never Cured |
| 142 | Duplicate |
| 143 | Condition of Ineligibility Never Cured |
| 144 | Condition of Ineligibility Never Cured |
| 146 | Duplicate |

| | |
|---|---|
| 147 | Condition of Ineligibility Never Cured |
| 148 | Condition of Ineligibility Never Cured |
| 151 | Condition of Ineligibility Never Cured |
| 152 | Condition of Ineligibility Never Cured |
| 154 | Did Not Result in a Recognized Loss |
| 155 | Did Not Result in a Recognized Loss |
| 156 | Duplicate |
| 157 | Duplicate |
| 158 | Did Not Result in a Recognized Loss |
| 159 | Condition of Ineligibility Never Cured |
| 160 | Duplicate |
| 161 | Duplicate |
| 162 | Did Not Result in a Recognized Loss |
| 163 | Condition of Ineligibility Never Cured |
| 164 | Condition of Ineligibility Never Cured |
| 165 | No Eligible Purchases/Acquisitions During the Class Period |
| 167 | Did Not Result in a Recognized Loss |
| 169 | Did Not Result in a Recognized Loss |
| 172 | No Eligible Purchases/Acquisitions During the Class Period |
| 176 | Condition of Ineligibility Never Cured |
| 178 | No Eligible Purchases/Acquisitions During the Class Period |
| 181 | No Eligible Purchases/Acquisitions During the Class Period |
| 182 | Condition of Ineligibility Never Cured |
| 186 | Condition of Ineligibility Never Cured |
| 187 | Condition of Ineligibility Never Cured |
| 188 | Condition of Ineligibility Never Cured |
| 189 | Did Not Result in a Recognized Loss |
| 192 | Duplicate |
| 194 | No Eligible Purchases/Acquisitions During the Class Period |
| 197 | Condition of Ineligibility Never Cured |
| 199 | Condition of Ineligibility Never Cured |
| 205 | Condition of Ineligibility Never Cured |
| 208 | No Eligible Purchases/Acquisitions During the Class Period |
| 214 | No Eligible Purchases/Acquisitions During the Class Period |
| 216 | Condition of Ineligibility Never Cured |
| 218 | Did Not Result in a Recognized Loss |
| 220 | Duplicate |
| 225 | Condition of Ineligibility Never Cured |
| 229 | Condition of Ineligibility Never Cured |
| 239 | Condition of Ineligibility Never Cured |
| 240 | Did Not Result in a Recognized Loss |
| 241 | Condition of Ineligibility Never Cured |
| 245 | Duplicate |
| 249 | Condition of Ineligibility Never Cured |
| 252 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 254 | No Eligible Purchases/Acquisitions During the Class Period |
| 255 | No Eligible Purchases/Acquisitions During the Class Period |
| 257 | No Eligible Purchases/Acquisitions During the Class Period |
| 258 | Condition of Ineligibility Never Cured |
| 260 | Did Not Result in a Recognized Loss |
| 263 | Did Not Result in a Recognized Loss |
| 265 | Did Not Result in a Recognized Loss |
| 266 | Did Not Result in a Recognized Loss |
| 268 | No Eligible Purchases/Acquisitions During the Class Period |
| 271 | Condition of Ineligibility Never Cured |
| 275 | Did Not Result in a Recognized Loss |
| 276 | Did Not Result in a Recognized Loss |
| 277 | Duplicate |
| 279 | Withdrawn/Void |
| 281 | Condition of Ineligibility Never Cured |
| 282 | Condition of Ineligibility Never Cured |
| 283 | Did Not Result in a Recognized Loss |
| 286 | No Eligible Purchases/Acquisitions During the Class Period |
| 287 | Condition of Ineligibility Never Cured |
| 288 | Condition of Ineligibility Never Cured |
| 289 | Did Not Result in a Recognized Loss |
| 292 | Condition of Ineligibility Never Cured |
| 293 | Condition of Ineligibility Never Cured |
| 294 | Condition of Ineligibility Never Cured |
| 295 | No Eligible Purchases/Acquisitions During the Class Period |
| 298 | No Eligible Purchases/Acquisitions During the Class Period |
| 300 | Condition of Ineligibility Never Cured |
| 302 | Condition of Ineligibility Never Cured |
| 303 | No Eligible Purchases/Acquisitions During the Class Period |
| 304 | Condition of Ineligibility Never Cured |
| 307 | Condition of Ineligibility Never Cured |
| 309 | Condition of Ineligibility Never Cured |
| 310 | Condition of Ineligibility Never Cured |
| 314 | Did Not Result in a Recognized Loss |
| 315 | No Eligible Purchases/Acquisitions During the Class Period |
| 319 | No Eligible Purchases/Acquisitions During the Class Period |
| 320 | Condition of Ineligibility Never Cured |
| 321 | No Eligible Purchases/Acquisitions During the Class Period |
| 322 | Did Not Result in a Recognized Loss |
| 326 | Condition of Ineligibility Never Cured |
| 328 | Did Not Result in a Recognized Loss |
| 333 | Duplicate |
| 334 | Did Not Result in a Recognized Loss |
| 336 | Condition of Ineligibility Never Cured |
| 340 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 345 | Did Not Result in a Recognized Loss |
| 352 | No Eligible Purchases/Acquisitions During the Class Period |
| 353 | Condition of Ineligibility Never Cured |
| 355 | Condition of Ineligibility Never Cured |
| 357 | No Eligible Purchases/Acquisitions During the Class Period |
| 358 | No Eligible Purchases/Acquisitions During the Class Period |
| 362 | Did Not Result in a Recognized Loss |
| 364 | No Eligible Purchases/Acquisitions During the Class Period |
| 365 | Condition of Ineligibility Never Cured |
| 366 | Condition of Ineligibility Never Cured |
| 367 | Condition of Ineligibility Never Cured |
| 368 | Condition of Ineligibility Never Cured |
| 370 | Condition of Ineligibility Never Cured |
| 371 | Duplicate |
| 372 | Condition of Ineligibility Never Cured |
| 374 | No Eligible Purchases/Acquisitions During the Class Period |
| 375 | Condition of Ineligibility Never Cured |
| 376 | Condition of Ineligibility Never Cured |
| 377 | Did Not Result in a Recognized Loss |
| 379 | Condition of Ineligibility Never Cured |
| 381 | Condition of Ineligibility Never Cured |
| 383 | Did Not Result in a Recognized Loss |
| 386 | Did Not Result in a Recognized Loss |
| 389 | Did Not Result in a Recognized Loss |
| 391 | No Eligible Purchases/Acquisitions During the Class Period |
| 394 | Condition of Ineligibility Never Cured |
| 395 | Condition of Ineligibility Never Cured |
| 396 | Condition of Ineligibility Never Cured |
| 397 | No Eligible Purchases/Acquisitions During the Class Period |
| 398 | No Eligible Purchases/Acquisitions During the Class Period |
| 399 | Condition of Ineligibility Never Cured |
| 400 | No Eligible Purchases/Acquisitions During the Class Period |
| 402 | No Eligible Purchases/Acquisitions During the Class Period |
| 409 | Condition of Ineligibility Never Cured |
| 411 | Condition of Ineligibility Never Cured |
| 415 | Condition of Ineligibility Never Cured |
| 416 | Condition of Ineligibility Never Cured |
| 417 | No Eligible Purchases/Acquisitions During the Class Period |
| 418 | Condition of Ineligibility Never Cured |
| 420 | No Eligible Purchases/Acquisitions During the Class Period |
| 421 | Condition of Ineligibility Never Cured |
| 429 | Condition of Ineligibility Never Cured |
| 430 | Condition of Ineligibility Never Cured |
| 431 | Condition of Ineligibility Never Cured |
| 437 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 438 | No Eligible Purchases/Acquisitions During the Class Period |
| 439 | Condition of Ineligibility Never Cured |
| 441 | Duplicate |
| 446 | Did Not Result in a Recognized Loss |
| 447 | Condition of Ineligibility Never Cured |
| 449 | Duplicate |
| 451 | Condition of Ineligibility Never Cured |
| 457 | No Eligible Purchases/Acquisitions During the Class Period |
| 458 | Did Not Result in a Recognized Loss |
| 459 | No Eligible Purchases/Acquisitions During the Class Period |
| 461 | No Eligible Purchases/Acquisitions During the Class Period |
| 462 | Did Not Result in a Recognized Loss |
| 464 | Condition of Ineligibility Never Cured |
| 465 | Condition of Ineligibility Never Cured |
| 467 | Condition of Ineligibility Never Cured |
| 469 | Condition of Ineligibility Never Cured |
| 472 | Duplicate |
| 473 | Condition of Ineligibility Never Cured |
| 474 | Did Not Result in a Recognized Loss |
| 476 | Condition of Ineligibility Never Cured |
| 490 | No Eligible Purchases/Acquisitions During the Class Period |
| 491 | No Eligible Purchases/Acquisitions During the Class Period |
| 494 | Condition of Ineligibility Never Cured |
| 498 | Did Not Result in a Recognized Loss |
| 499 | Condition of Ineligibility Never Cured |
| 500 | Condition of Ineligibility Never Cured |
| 501 | No Eligible Purchases/Acquisitions During the Class Period |
| 503 | Condition of Ineligibility Never Cured |
| 504 | Condition of Ineligibility Never Cured |
| 506 | Condition of Ineligibility Never Cured |
| 507 | Condition of Ineligibility Never Cured |
| 510 | Condition of Ineligibility Never Cured |
| 511 | Condition of Ineligibility Never Cured |
| 512 | No Eligible Purchases/Acquisitions During the Class Period |
| 513 | Condition of Ineligibility Never Cured |
| 518 | Did Not Result in a Recognized Loss |
| 520 | Condition of Ineligibility Never Cured |
| 522 | Duplicate |
| 526 | Condition of Ineligibility Never Cured |
| 531 | Condition of Ineligibility Never Cured |
| 533 | Condition of Ineligibility Never Cured |
| 534 | Duplicate |
| 535 | No Eligible Purchases/Acquisitions During the Class Period |
| 536 | Duplicate |
| 537 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 538 | Duplicate |
| 540 | Condition of Ineligibility Never Cured |
| 541 | Did Not Result in a Recognized Loss |
| 543 | Condition of Ineligibility Never Cured |
| 545 | Condition of Ineligibility Never Cured |
| 546 | No Eligible Purchases/Acquisitions During the Class Period |
| 547 | Condition of Ineligibility Never Cured |
| 549 | Condition of Ineligibility Never Cured |
| 550 | No Eligible Purchases/Acquisitions During the Class Period |
| 554 | No Eligible Purchases/Acquisitions During the Class Period |
| 560 | Did Not Result in a Recognized Loss |
| 563 | Condition of Ineligibility Never Cured |
| 564 | Condition of Ineligibility Never Cured |
| 565 | Condition of Ineligibility Never Cured |
| 566 | Duplicate |
| 568 | Condition of Ineligibility Never Cured |
| 572 | Did Not Result in a Recognized Loss |
| 573 | Did Not Result in a Recognized Loss |
| 577 | Condition of Ineligibility Never Cured |
| 578 | Condition of Ineligibility Never Cured |
| 579 | Condition of Ineligibility Never Cured |
| 588 | Did Not Result in a Recognized Loss |
| 598 | No Eligible Purchases/Acquisitions During the Class Period |
| 600 | Condition of Ineligibility Never Cured |
| 601 | Condition of Ineligibility Never Cured |
| 602 | Condition of Ineligibility Never Cured |
| 612 | No Eligible Purchases/Acquisitions During the Class Period |
| 613 | No Eligible Purchases/Acquisitions During the Class Period |
| 615 | No Eligible Purchases/Acquisitions During the Class Period |
| 622 | Did Not Result in a Recognized Loss |
| 625 | Condition of Ineligibility Never Cured |
| 628 | No Eligible Purchases/Acquisitions During the Class Period |
| 629 | No Eligible Purchases/Acquisitions During the Class Period |
| 630 | Duplicate |
| 631 | Condition of Ineligibility Never Cured |
| 634 | No Eligible Purchases/Acquisitions During the Class Period |
| 635 | Condition of Ineligibility Never Cured |
| 636 | Condition of Ineligibility Never Cured |
| 637 | Duplicate |
| 638 | Condition of Ineligibility Never Cured |
| 640 | Condition of Ineligibility Never Cured |
| 641 | No Eligible Purchases/Acquisitions During the Class Period |
| 642 | No Eligible Purchases/Acquisitions During the Class Period |
| 643 | No Eligible Purchases/Acquisitions During the Class Period |
| 644 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 645 | Condition of Ineligibility Never Cured |
| 646 | Condition of Ineligibility Never Cured |
| 648 | Condition of Ineligibility Never Cured |
| 652 | Condition of Ineligibility Never Cured |
| 654 | Condition of Ineligibility Never Cured |
| 658 | Duplicate |
| 659 | Condition of Ineligibility Never Cured |
| 660 | Condition of Ineligibility Never Cured |
| 661 | Did Not Result in a Recognized Loss |
| 662 | Condition of Ineligibility Never Cured |
| 664 | No Eligible Purchases/Acquisitions During the Class Period |
| 672 | Condition of Ineligibility Never Cured |
| 674 | Condition of Ineligibility Never Cured |
| 676 | Duplicate |
| 679 | No Eligible Purchases/Acquisitions During the Class Period |
| 680 | No Eligible Purchases/Acquisitions During the Class Period |
| 682 | Condition of Ineligibility Never Cured |
| 683 | Condition of Ineligibility Never Cured |
| 687 | No Eligible Purchases/Acquisitions During the Class Period |
| 688 | Condition of Ineligibility Never Cured |
| 689 | Condition of Ineligibility Never Cured |
| 693 | Condition of Ineligibility Never Cured |
| 695 | No Eligible Purchases/Acquisitions During the Class Period |
| 696 | No Eligible Purchases/Acquisitions During the Class Period |
| 697 | Condition of Ineligibility Never Cured |
| 698 | No Eligible Purchases/Acquisitions During the Class Period |
| 714 | Condition of Ineligibility Never Cured |
| 719 | No Eligible Purchases/Acquisitions During the Class Period |
| 722 | Condition of Ineligibility Never Cured |
| 724 | Did Not Result in a Recognized Loss |
| 734 | Condition of Ineligibility Never Cured |
| 748 | Condition of Ineligibility Never Cured |
| 749 | Condition of Ineligibility Never Cured |
| 750 | Condition of Ineligibility Never Cured |
| 753 | No Eligible Purchases/Acquisitions During the Class Period |
| 765 | Duplicate |
| 766 | Duplicate |
| 768 | Condition of Ineligibility Never Cured |
| 770 | Did Not Result in a Recognized Loss |
| 772 | No Eligible Purchases/Acquisitions During the Class Period |
| 774 | Condition of Ineligibility Never Cured |
| 780 | Condition of Ineligibility Never Cured |
| 781 | No Eligible Purchases/Acquisitions During the Class Period |
| 784 | Condition of Ineligibility Never Cured |
| 786 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 788 | No Eligible Purchases/Acquisitions During the Class Period |
| 790 | Condition of Ineligibility Never Cured |
| 791 | Condition of Ineligibility Never Cured |
| 794 | No Eligible Purchases/Acquisitions During the Class Period |
| 800 | Condition of Ineligibility Never Cured |
| 801 | Condition of Ineligibility Never Cured |
| 807 | Condition of Ineligibility Never Cured |
| 813 | No Eligible Purchases/Acquisitions During the Class Period |
| 814 | Did Not Result in a Recognized Loss |
| 816 | No Eligible Purchases/Acquisitions During the Class Period |
| 818 | Did Not Result in a Recognized Loss |
| 819 | Did Not Result in a Recognized Loss |
| 821 | Condition of Ineligibility Never Cured |
| 824 | No Eligible Purchases/Acquisitions During the Class Period |
| 825 | Condition of Ineligibility Never Cured |
| 826 | Did Not Result in a Recognized Loss |
| 831 | Duplicate |
| 832 | No Eligible Purchases/Acquisitions During the Class Period |
| 833 | No Eligible Purchases/Acquisitions During the Class Period |
| 834 | Condition of Ineligibility Never Cured |
| 835 | Condition of Ineligibility Never Cured |
| 836 | Condition of Ineligibility Never Cured |
| 840 | Condition of Ineligibility Never Cured |
| 842 | No Eligible Purchases/Acquisitions During the Class Period |
| 843 | No Eligible Purchases/Acquisitions During the Class Period |
| 847 | Condition of Ineligibility Never Cured |
| 849 | No Eligible Purchases/Acquisitions During the Class Period |
| 853 | Condition of Ineligibility Never Cured |
| 855 | No Eligible Purchases/Acquisitions During the Class Period |
| 856 | Condition of Ineligibility Never Cured |
| 858 | Duplicate |
| 859 | Duplicate |
| 861 | Condition of Ineligibility Never Cured |
| 530000004 | Did Not Result in a Recognized Loss |
| 530000006 | Duplicate |
| 530000010 | Duplicate |
| 530000011 | Did Not Result in a Recognized Loss |
| 530000012 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000016 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000023 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000026 | Did Not Result in a Recognized Loss |
| 530000035 | Did Not Result in a Recognized Loss |
| 530000037 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000039 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000040 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530000041 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000042 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000043 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000045 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000046 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000047 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000048 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000050 | Did Not Result in a Recognized Loss |
| 530000053 | Condition of Ineligibility Never Cured |
| 530000054 | Did Not Result in a Recognized Loss |
| 530000056 | Did Not Result in a Recognized Loss |
| 530000057 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000058 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000059 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000060 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000061 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000062 | Condition of Ineligibility Never Cured |
| 530000065 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000067 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000068 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000069 | Condition of Ineligibility Never Cured |
| 530000070 | Did Not Result in a Recognized Loss |
| 530000071 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000072 | Condition of Ineligibility Never Cured |
| 530000073 | Condition of Ineligibility Never Cured |
| 530000074 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000075 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000076 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000077 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000078 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000079 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000080 | Did Not Result in a Recognized Loss |
| 530000082 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000083 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000084 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000085 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000086 | Did Not Result in a Recognized Loss |
| 530000087 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000088 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000089 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000090 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000091 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000095 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000097 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000102 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530000103 | Did Not Result in a Recognized Loss |
| 530000104 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000106 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000109 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000110 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000113 | Did Not Result in a Recognized Loss |
| 530000116 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000118 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000120 | Did Not Result in a Recognized Loss |
| 530000125 | Condition of Ineligibility Never Cured |
| 530000127 | Did Not Result in a Recognized Loss |
| 530000128 | Did Not Result in a Recognized Loss |
| 530000130 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000132 | Did Not Result in a Recognized Loss |
| 530000134 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000135 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000137 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000138 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000139 | Condition of Ineligibility Never Cured |
| 530000140 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000142 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000144 | Did Not Result in a Recognized Loss |
| 530000145 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000146 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000147 | Did Not Result in a Recognized Loss |
| 530000148 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000151 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000152 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000153 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000154 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000155 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000157 | Did Not Result in a Recognized Loss |
| 530000159 | Did Not Result in a Recognized Loss |
| 530000162 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000163 | Did Not Result in a Recognized Loss |
| 530000165 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000166 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000168 | Did Not Result in a Recognized Loss |
| 530000170 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000171 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000172 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000173 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000174 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000175 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000177 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530000178 | Did Not Result in a Recognized Loss |
| 530000182 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000183 | Did Not Result in a Recognized Loss |
| 530000184 | Did Not Result in a Recognized Loss |
| 530000185 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000186 | Did Not Result in a Recognized Loss |
| 530000187 | Did Not Result in a Recognized Loss |
| 530000188 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000191 | Did Not Result in a Recognized Loss |
| 530000192 | Did Not Result in a Recognized Loss |
| 530000193 | Did Not Result in a Recognized Loss |
| 530000196 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000200 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000201 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000202 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000203 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000204 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000205 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000206 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000207 | Did Not Result in a Recognized Loss |
| 530000210 | Duplicate |
| 530000211 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000212 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000213 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000214 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000216 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000218 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000220 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000221 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000223 | Did Not Result in a Recognized Loss |
| 530000224 | Did Not Result in a Recognized Loss |
| 530000225 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000226 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000227 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000228 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000230 | Did Not Result in a Recognized Loss |
| 530000231 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000232 | Did Not Result in a Recognized Loss |
| 530000233 | Did Not Result in a Recognized Loss |
| 530000234 | Did Not Result in a Recognized Loss |
| 530000235 | Did Not Result in a Recognized Loss |
| 530000236 | Did Not Result in a Recognized Loss |
| 530000237 | Did Not Result in a Recognized Loss |
| 530000239 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000241 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530000242 | Did Not Result in a Recognized Loss |
| 530000243 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000245 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000247 | Did Not Result in a Recognized Loss |
| 530000248 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000249 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000250 | Did Not Result in a Recognized Loss |
| 530000251 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000252 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000253 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000254 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000255 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000257 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000259 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000264 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000271 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000272 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000274 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000276 | Condition of Ineligibility Never Cured |
| 530000277 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000278 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000279 | Did Not Result in a Recognized Loss |
| 530000280 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000281 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000282 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000283 | Did Not Result in a Recognized Loss |
| 530000284 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000285 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000286 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000287 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000291 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000292 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000293 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000294 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000295 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000296 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000301 | Condition of Ineligibility Never Cured |
| 530000302 | Condition of Ineligibility Never Cured |
| 530000303 | Condition of Ineligibility Never Cured |
| 530000304 | Condition of Ineligibility Never Cured |
| 530000305 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000306 | Did Not Result in a Recognized Loss |
| 530000307 | Did Not Result in a Recognized Loss |
| 530000308 | Did Not Result in a Recognized Loss |
| 530000310 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530000311 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000313 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000314 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000316 | Did Not Result in a Recognized Loss |
| 530000321 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000323 | Did Not Result in a Recognized Loss |
| 530000324 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000325 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000327 | Did Not Result in a Recognized Loss |
| 530000328 | Did Not Result in a Recognized Loss |
| 530000330 | Did Not Result in a Recognized Loss |
| 530000332 | Did Not Result in a Recognized Loss |
| 530000333 | Did Not Result in a Recognized Loss |
| 530000337 | Did Not Result in a Recognized Loss |
| 530000338 | Condition of Ineligibility Never Cured |
| 530000339 | Did Not Result in a Recognized Loss |
| 530000342 | Did Not Result in a Recognized Loss |
| 530000343 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000344 | Did Not Result in a Recognized Loss |
| 530000345 | Did Not Result in a Recognized Loss |
| 530000348 | Did Not Result in a Recognized Loss |
| 530000349 | Did Not Result in a Recognized Loss |
| 530000350 | Did Not Result in a Recognized Loss |
| 530000351 | Did Not Result in a Recognized Loss |
| 530000352 | Did Not Result in a Recognized Loss |
| 530000353 | Did Not Result in a Recognized Loss |
| 530000354 | Did Not Result in a Recognized Loss |
| 530000355 | Did Not Result in a Recognized Loss |
| 530000356 | Did Not Result in a Recognized Loss |
| 530000357 | Did Not Result in a Recognized Loss |
| 530000358 | Did Not Result in a Recognized Loss |
| 530000359 | Did Not Result in a Recognized Loss |
| 530000360 | Did Not Result in a Recognized Loss |
| 530000361 | Did Not Result in a Recognized Loss |
| 530000362 | Did Not Result in a Recognized Loss |
| 530000363 | Did Not Result in a Recognized Loss |
| 530000364 | Condition of Ineligibility Never Cured |
| 530000365 | Did Not Result in a Recognized Loss |
| 530000366 | Did Not Result in a Recognized Loss |
| 530000367 | Did Not Result in a Recognized Loss |
| 530000369 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000370 | Did Not Result in a Recognized Loss |
| 530000371 | Did Not Result in a Recognized Loss |
| 530000372 | Did Not Result in a Recognized Loss |
| 530000373 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530000374 | Did Not Result in a Recognized Loss |
| 530000375 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000376 | Did Not Result in a Recognized Loss |
| 530000377 | Did Not Result in a Recognized Loss |
| 530000378 | Did Not Result in a Recognized Loss |
| 530000379 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000380 | Did Not Result in a Recognized Loss |
| 530000381 | Did Not Result in a Recognized Loss |
| 530000382 | Did Not Result in a Recognized Loss |
| 530000383 | Did Not Result in a Recognized Loss |
| 530000384 | Did Not Result in a Recognized Loss |
| 530000385 | Did Not Result in a Recognized Loss |
| 530000386 | Did Not Result in a Recognized Loss |
| 530000387 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000389 | Did Not Result in a Recognized Loss |
| 530000390 | Did Not Result in a Recognized Loss |
| 530000391 | Did Not Result in a Recognized Loss |
| 530000392 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000393 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000395 | Did Not Result in a Recognized Loss |
| 530000396 | Did Not Result in a Recognized Loss |
| 530000397 | Did Not Result in a Recognized Loss |
| 530000400 | Did Not Result in a Recognized Loss |
| 530000401 | Did Not Result in a Recognized Loss |
| 530000402 | Did Not Result in a Recognized Loss |
| 530000403 | Did Not Result in a Recognized Loss |
| 530000404 | Did Not Result in a Recognized Loss |
| 530000406 | Did Not Result in a Recognized Loss |
| 530000408 | Did Not Result in a Recognized Loss |
| 530000409 | Condition of Ineligibility Never Cured |
| 530000410 | Did Not Result in a Recognized Loss |
| 530000412 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000413 | Did Not Result in a Recognized Loss |
| 530000414 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000415 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000416 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000417 | Did Not Result in a Recognized Loss |
| 530000418 | Did Not Result in a Recognized Loss |
| 530000419 | Did Not Result in a Recognized Loss |
| 530000420 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000421 | Did Not Result in a Recognized Loss |
| 530000423 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000424 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000425 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000426 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530000427 | Did Not Result in a Recognized Loss |
| 530000428 | Did Not Result in a Recognized Loss |
| 530000430 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000431 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000432 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000433 | Did Not Result in a Recognized Loss |
| 530000434 | Did Not Result in a Recognized Loss |
| 530000435 | Did Not Result in a Recognized Loss |
| 530000436 | Did Not Result in a Recognized Loss |
| 530000437 | Did Not Result in a Recognized Loss |
| 530000438 | Did Not Result in a Recognized Loss |
| 530000439 | Did Not Result in a Recognized Loss |
| 530000440 | Did Not Result in a Recognized Loss |
| 530000441 | Did Not Result in a Recognized Loss |
| 530000442 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000444 | Did Not Result in a Recognized Loss |
| 530000445 | Did Not Result in a Recognized Loss |
| 530000446 | Did Not Result in a Recognized Loss |
| 530000447 | Did Not Result in a Recognized Loss |
| 530000448 | Did Not Result in a Recognized Loss |
| 530000449 | Did Not Result in a Recognized Loss |
| 530000450 | Did Not Result in a Recognized Loss |
| 530000451 | Did Not Result in a Recognized Loss |
| 530000452 | Did Not Result in a Recognized Loss |
| 530000453 | Did Not Result in a Recognized Loss |
| 530000454 | Did Not Result in a Recognized Loss |
| 530000455 | Did Not Result in a Recognized Loss |
| 530000456 | Did Not Result in a Recognized Loss |
| 530000457 | Did Not Result in a Recognized Loss |
| 530000458 | Did Not Result in a Recognized Loss |
| 530000459 | Did Not Result in a Recognized Loss |
| 530000460 | Did Not Result in a Recognized Loss |
| 530000461 | Did Not Result in a Recognized Loss |
| 530000462 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000463 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000464 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000465 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000466 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000467 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000468 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000471 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000472 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000473 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000475 | Did Not Result in a Recognized Loss |
| 530000476 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530000477 | Condition of Ineligibility Never Cured |
| 530000478 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000479 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000480 | Did Not Result in a Recognized Loss |
| 530000481 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000482 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000483 | Did Not Result in a Recognized Loss |
| 530000484 | Did Not Result in a Recognized Loss |
| 530000486 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000487 | Did Not Result in a Recognized Loss |
| 530000488 | Did Not Result in a Recognized Loss |
| 530000490 | Did Not Result in a Recognized Loss |
| 530000492 | Did Not Result in a Recognized Loss |
| 530000493 | Did Not Result in a Recognized Loss |
| 530000494 | Did Not Result in a Recognized Loss |
| 530000495 | Did Not Result in a Recognized Loss |
| 530000496 | Did Not Result in a Recognized Loss |
| 530000498 | Did Not Result in a Recognized Loss |
| 530000499 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000500 | Condition of Ineligibility Never Cured |
| 530000501 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000502 | Condition of Ineligibility Never Cured |
| 530000503 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000504 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000505 | Did Not Result in a Recognized Loss |
| 530000506 | Did Not Result in a Recognized Loss |
| 530000507 | Did Not Result in a Recognized Loss |
| 530000508 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000509 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000510 | Did Not Result in a Recognized Loss |
| 530000511 | Did Not Result in a Recognized Loss |
| 530000512 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000513 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000515 | Duplicate |
| 530000516 | Did Not Result in a Recognized Loss |
| 530000519 | Did Not Result in a Recognized Loss |
| 530000520 | Did Not Result in a Recognized Loss |
| 530000522 | Did Not Result in a Recognized Loss |
| 530000523 | Did Not Result in a Recognized Loss |
| 530000524 | Did Not Result in a Recognized Loss |
| 530000525 | Did Not Result in a Recognized Loss |
| 530000526 | Did Not Result in a Recognized Loss |
| 530000527 | Did Not Result in a Recognized Loss |
| 530000529 | Did Not Result in a Recognized Loss |
| 530000530 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530000531 | Did Not Result in a Recognized Loss |
| 530000532 | Did Not Result in a Recognized Loss |
| 530000533 | Did Not Result in a Recognized Loss |
| 530000542 | Did Not Result in a Recognized Loss |
| 530000544 | Did Not Result in a Recognized Loss |
| 530000547 | Did Not Result in a Recognized Loss |
| 530000548 | Condition of Ineligibility Never Cured |
| 530000549 | Did Not Result in a Recognized Loss |
| 530000551 | Did Not Result in a Recognized Loss |
| 530000552 | Did Not Result in a Recognized Loss |
| 530000554 | Did Not Result in a Recognized Loss |
| 530000555 | Did Not Result in a Recognized Loss |
| 530000556 | Did Not Result in a Recognized Loss |
| 530000557 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000558 | Did Not Result in a Recognized Loss |
| 530000559 | Did Not Result in a Recognized Loss |
| 530000560 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000561 | Did Not Result in a Recognized Loss |
| 530000562 | Did Not Result in a Recognized Loss |
| 530000563 | Did Not Result in a Recognized Loss |
| 530000564 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000565 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000566 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000567 | Did Not Result in a Recognized Loss |
| 530000568 | Did Not Result in a Recognized Loss |
| 530000569 | Did Not Result in a Recognized Loss |
| 530000570 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000571 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000573 | Did Not Result in a Recognized Loss |
| 530000575 | Did Not Result in a Recognized Loss |
| 530000576 | Condition of Ineligibility Never Cured |
| 530000577 | Did Not Result in a Recognized Loss |
| 530000580 | Did Not Result in a Recognized Loss |
| 530000581 | Did Not Result in a Recognized Loss |
| 530000582 | Did Not Result in a Recognized Loss |
| 530000583 | Did Not Result in a Recognized Loss |
| 530000584 | Did Not Result in a Recognized Loss |
| 530000585 | Did Not Result in a Recognized Loss |
| 530000586 | Did Not Result in a Recognized Loss |
| 530000587 | Did Not Result in a Recognized Loss |
| 530000588 | Did Not Result in a Recognized Loss |
| 530000589 | Did Not Result in a Recognized Loss |
| 530000590 | Did Not Result in a Recognized Loss |
| 530000592 | Did Not Result in a Recognized Loss |
| 530000593 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530000594 | Did Not Result in a Recognized Loss |
| 530000595 | Did Not Result in a Recognized Loss |
| 530000600 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000601 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000602 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000603 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000604 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000605 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000606 | Did Not Result in a Recognized Loss |
| 530000607 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000608 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000610 | Did Not Result in a Recognized Loss |
| 530000612 | Did Not Result in a Recognized Loss |
| 530000613 | Did Not Result in a Recognized Loss |
| 530000615 | Did Not Result in a Recognized Loss |
| 530000616 | Did Not Result in a Recognized Loss |
| 530000617 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000618 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000619 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000621 | Withdrawn/Void |
| 530000622 | Withdrawn/Void |
| 530000623 | Withdrawn/Void |
| 530000624 | Withdrawn/Void |
| 530000625 | Withdrawn/Void |
| 530000626 | Withdrawn/Void |
| 530000627 | Withdrawn/Void |
| 530000628 | Withdrawn/Void |
| 530000629 | Withdrawn/Void |
| 530000630 | Withdrawn/Void |
| 530000631 | Withdrawn/Void |
| 530000632 | Withdrawn/Void |
| 530000633 | Withdrawn/Void |
| 530000634 | Withdrawn/Void |
| 530000635 | Withdrawn/Void |
| 530000636 | Withdrawn/Void |
| 530000637 | Withdrawn/Void |
| 530000638 | Withdrawn/Void |
| 530000639 | Withdrawn/Void |
| 530000640 | Withdrawn/Void |
| 530000641 | Withdrawn/Void |
| 530000642 | Withdrawn/Void |
| 530000643 | Withdrawn/Void |
| 530000644 | Withdrawn/Void |
| 530000645 | Withdrawn/Void |
| 530000646 | Withdrawn/Void |

| | |
|---|---|
| 530000647 | Withdrawn/Void |
| 530000648 | Withdrawn/Void |
| 530000649 | Withdrawn/Void |
| 530000650 | Withdrawn/Void |
| 530000651 | Withdrawn/Void |
| 530000652 | Withdrawn/Void |
| 530000653 | Withdrawn/Void |
| 530000654 | Withdrawn/Void |
| 530000655 | Withdrawn/Void |
| 530000656 | Withdrawn/Void |
| 530000657 | Withdrawn/Void |
| 530000658 | Withdrawn/Void |
| 530000659 | Withdrawn/Void |
| 530000660 | Withdrawn/Void |
| 530000661 | Withdrawn/Void |
| 530000662 | Withdrawn/Void |
| 530000663 | Withdrawn/Void |
| 530000664 | Withdrawn/Void |
| 530000665 | Withdrawn/Void |
| 530000666 | Withdrawn/Void |
| 530000667 | Withdrawn/Void |
| 530000668 | Withdrawn/Void |
| 530000669 | Withdrawn/Void |
| 530000670 | Withdrawn/Void |
| 530000671 | Withdrawn/Void |
| 530000672 | Withdrawn/Void |
| 530000673 | Withdrawn/Void |
| 530000674 | Withdrawn/Void |
| 530000675 | Withdrawn/Void |
| 530000676 | Withdrawn/Void |
| 530000677 | Withdrawn/Void |
| 530000678 | Withdrawn/Void |
| 530000679 | Withdrawn/Void |
| 530000680 | Withdrawn/Void |
| 530000681 | Withdrawn/Void |
| 530000682 | Withdrawn/Void |
| 530000683 | Withdrawn/Void |
| 530000684 | Withdrawn/Void |
| 530000685 | Withdrawn/Void |
| 530000686 | Withdrawn/Void |
| 530000687 | Withdrawn/Void |
| 530000688 | Withdrawn/Void |
| 530000689 | Withdrawn/Void |
| 530000690 | Withdrawn/Void |
| 530000691 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530000692 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000693 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000694 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000695 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000697 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000702 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000704 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000707 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000709 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000712 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000713 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000715 | Condition of Ineligibility Never Cured |
| 530000716 | Condition of Ineligibility Never Cured |
| 530000729 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000731 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000733 | Did Not Result in a Recognized Loss |
| 530000734 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000736 | Did Not Result in a Recognized Loss |
| 530000738 | Did Not Result in a Recognized Loss |
| 530000741 | Did Not Result in a Recognized Loss |
| 530000742 | Condition of Ineligibility Never Cured |
| 530000743 | Condition of Ineligibility Never Cured |
| 530000744 | Condition of Ineligibility Never Cured |
| 530000745 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000746 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000747 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000748 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000749 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000750 | Condition of Ineligibility Never Cured |
| 530000751 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000752 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000753 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000754 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000755 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000756 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000757 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000758 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000759 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000760 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000761 | Condition of Ineligibility Never Cured |
| 530000762 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000763 | Condition of Ineligibility Never Cured |
| 530000764 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000765 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000766 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530000768 | Condition of Ineligibility Never Cured |
| 530000769 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000770 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000771 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000772 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000775 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000778 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000783 | Did Not Result in a Recognized Loss |
| 530000786 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000788 | Did Not Result in a Recognized Loss |
| 530000789 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000790 | Condition of Ineligibility Never Cured |
| 530000791 | Condition of Ineligibility Never Cured |
| 530000792 | Condition of Ineligibility Never Cured |
| 530000793 | Condition of Ineligibility Never Cured |
| 530000794 | Condition of Ineligibility Never Cured |
| 530000795 | Condition of Ineligibility Never Cured |
| 530000796 | Condition of Ineligibility Never Cured |
| 530000797 | Did Not Result in a Recognized Loss |
| 530000798 | Did Not Result in a Recognized Loss |
| 530000799 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000800 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000801 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000802 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000803 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000805 | Condition of Ineligibility Never Cured |
| 530000806 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000807 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000808 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000809 | Did Not Result in a Recognized Loss |
| 530000812 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000813 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000814 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000815 | Did Not Result in a Recognized Loss |
| 530000816 | Did Not Result in a Recognized Loss |
| 530000817 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000818 | Condition of Ineligibility Never Cured |
| 530000819 | Condition of Ineligibility Never Cured |
| 530000821 | Condition of Ineligibility Never Cured |
| 530000822 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000823 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000824 | Condition of Ineligibility Never Cured |
| 530000827 | Condition of Ineligibility Never Cured |
| 530000828 | Condition of Ineligibility Never Cured |
| 530000829 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530000830 | Condition of Ineligibility Never Cured |
| 530000831 | Condition of Ineligibility Never Cured |
| 530000832 | Condition of Ineligibility Never Cured |
| 530000833 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000834 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000835 | Condition of Ineligibility Never Cured |
| 530000836 | Condition of Ineligibility Never Cured |
| 530000837 | Condition of Ineligibility Never Cured |
| 530000838 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000840 | Condition of Ineligibility Never Cured |
| 530000841 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000842 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000843 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000846 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000848 | Withdrawn/Void |
| 530000849 | Withdrawn/Void |
| 530000850 | Withdrawn/Void |
| 530000851 | Withdrawn/Void |
| 530000852 | Withdrawn/Void |
| 530000853 | Withdrawn/Void |
| 530000854 | Withdrawn/Void |
| 530000855 | Withdrawn/Void |
| 530000856 | Withdrawn/Void |
| 530000857 | Withdrawn/Void |
| 530000858 | Withdrawn/Void |
| 530000859 | Withdrawn/Void |
| 530000860 | Withdrawn/Void |
| 530000861 | Withdrawn/Void |
| 530000862 | Withdrawn/Void |
| 530000863 | Withdrawn/Void |
| 530000864 | Withdrawn/Void |
| 530000865 | Withdrawn/Void |
| 530000866 | Withdrawn/Void |
| 530000867 | Withdrawn/Void |
| 530000868 | Withdrawn/Void |
| 530000869 | Withdrawn/Void |
| 530000870 | Withdrawn/Void |
| 530000871 | Withdrawn/Void |
| 530000872 | Withdrawn/Void |
| 530000873 | Withdrawn/Void |
| 530000874 | Withdrawn/Void |
| 530000875 | Withdrawn/Void |
| 530000876 | Withdrawn/Void |
| 530000877 | Withdrawn/Void |
| 530000878 | Withdrawn/Void |

| | |
|---|---|
| 530000879 | Withdrawn/Void |
| 530000880 | Withdrawn/Void |
| 530000881 | Withdrawn/Void |
| 530000882 | Withdrawn/Void |
| 530000883 | Withdrawn/Void |
| 530000884 | Withdrawn/Void |
| 530000885 | Withdrawn/Void |
| 530000886 | Withdrawn/Void |
| 530000887 | Withdrawn/Void |
| 530000888 | Withdrawn/Void |
| 530000889 | Withdrawn/Void |
| 530000890 | Withdrawn/Void |
| 530000891 | Withdrawn/Void |
| 530000896 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000897 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000899 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000900 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000906 | Did Not Result in a Recognized Loss |
| 530000910 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000931 | Did Not Result in a Recognized Loss |
| 530000932 | Did Not Result in a Recognized Loss |
| 530000933 | Did Not Result in a Recognized Loss |
| 530000934 | Did Not Result in a Recognized Loss |
| 530000935 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000936 | Did Not Result in a Recognized Loss |
| 530000937 | Did Not Result in a Recognized Loss |
| 530000938 | Did Not Result in a Recognized Loss |
| 530000939 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000940 | Did Not Result in a Recognized Loss |
| 530000941 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000942 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000943 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000944 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000945 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000946 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000947 | Did Not Result in a Recognized Loss |
| 530000948 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000949 | Did Not Result in a Recognized Loss |
| 530000950 | Did Not Result in a Recognized Loss |
| 530000951 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000952 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000953 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000954 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000955 | Did Not Result in a Recognized Loss |
| 530000956 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530000957 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000958 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000959 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000960 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000961 | Did Not Result in a Recognized Loss |
| 530000962 | Did Not Result in a Recognized Loss |
| 530000963 | Did Not Result in a Recognized Loss |
| 530000964 | Did Not Result in a Recognized Loss |
| 530000965 | Did Not Result in a Recognized Loss |
| 530000966 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000967 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000968 | Condition of Ineligibility Never Cured |
| 530000969 | Condition of Ineligibility Never Cured |
| 530000970 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000976 | Duplicate |
| 530000981 | Condition of Ineligibility Never Cured |
| 530000982 | No Eligible Purchases/Acquisitions During the Class Period |
| 530000988 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001014 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001015 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001016 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001017 | Condition of Ineligibility Never Cured |
| 530001018 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001019 | Condition of Ineligibility Never Cured |
| 530001020 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001021 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001022 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001023 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001029 | Did Not Result in a Recognized Loss |
| 530001030 | Did Not Result in a Recognized Loss |
| 530001031 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001037 | Did Not Result in a Recognized Loss |
| 530001038 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001041 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001043 | Condition of Ineligibility Never Cured |
| 530001044 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001045 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001046 | Condition of Ineligibility Never Cured |
| 530001047 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001048 | Did Not Result in a Recognized Loss |
| 530001050 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001051 | Did Not Result in a Recognized Loss |
| 530001052 | Did Not Result in a Recognized Loss |
| 530001053 | Did Not Result in a Recognized Loss |
| 530001054 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530001055 | Did Not Result in a Recognized Loss |
| 530001056 | Did Not Result in a Recognized Loss |
| 530001057 | Did Not Result in a Recognized Loss |
| 530001058 | Did Not Result in a Recognized Loss |
| 530001059 | Did Not Result in a Recognized Loss |
| 530001060 | Did Not Result in a Recognized Loss |
| 530001061 | Did Not Result in a Recognized Loss |
| 530001062 | Did Not Result in a Recognized Loss |
| 530001063 | Did Not Result in a Recognized Loss |
| 530001064 | Did Not Result in a Recognized Loss |
| 530001065 | Did Not Result in a Recognized Loss |
| 530001066 | Did Not Result in a Recognized Loss |
| 530001067 | Did Not Result in a Recognized Loss |
| 530001068 | Did Not Result in a Recognized Loss |
| 530001069 | Did Not Result in a Recognized Loss |
| 530001070 | Did Not Result in a Recognized Loss |
| 530001071 | Did Not Result in a Recognized Loss |
| 530001072 | Did Not Result in a Recognized Loss |
| 530001073 | Did Not Result in a Recognized Loss |
| 530001074 | Did Not Result in a Recognized Loss |
| 530001075 | Did Not Result in a Recognized Loss |
| 530001076 | Did Not Result in a Recognized Loss |
| 530001078 | Did Not Result in a Recognized Loss |
| 530001079 | Did Not Result in a Recognized Loss |
| 530001081 | Did Not Result in a Recognized Loss |
| 530001083 | Did Not Result in a Recognized Loss |
| 530001085 | Did Not Result in a Recognized Loss |
| 530001086 | Did Not Result in a Recognized Loss |
| 530001089 | Did Not Result in a Recognized Loss |
| 530001090 | Did Not Result in a Recognized Loss |
| 530001091 | Did Not Result in a Recognized Loss |
| 530001092 | Did Not Result in a Recognized Loss |
| 530001093 | Did Not Result in a Recognized Loss |
| 530001095 | Did Not Result in a Recognized Loss |
| 530001096 | Did Not Result in a Recognized Loss |
| 530001097 | Condition of Ineligibility Never Cured |
| 530001099 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001100 | Did Not Result in a Recognized Loss |
| 530001101 | Did Not Result in a Recognized Loss |
| 530001103 | Did Not Result in a Recognized Loss |
| 530001104 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001105 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001107 | Condition of Ineligibility Never Cured |
| 530001108 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001109 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530001110 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001111 | Condition of Ineligibility Never Cured |
| 530001116 | Did Not Result in a Recognized Loss |
| 530001120 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001121 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001122 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001123 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001124 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001125 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001126 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001127 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001128 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001129 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001130 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001131 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001132 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001133 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001134 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001135 | Did Not Result in a Recognized Loss |
| 530001136 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001140 | Did Not Result in a Recognized Loss |
| 530001141 | Did Not Result in a Recognized Loss |
| 530001142 | Did Not Result in a Recognized Loss |
| 530001146 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001147 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001148 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001150 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001153 | Withdrawn/Void |
| 530001154 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001155 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001157 | Did Not Result in a Recognized Loss |
| 530001159 | Did Not Result in a Recognized Loss |
| 530001160 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001165 | Condition of Ineligibility Never Cured |
| 530001166 | Condition of Ineligibility Never Cured |
| 530001167 | Condition of Ineligibility Never Cured |
| 530001169 | Condition of Ineligibility Never Cured |
| 530001170 | Condition of Ineligibility Never Cured |
| 530001171 | Condition of Ineligibility Never Cured |
| 530001172 | Condition of Ineligibility Never Cured |
| 530001175 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001177 | Did Not Result in a Recognized Loss |
| 530001178 | Did Not Result in a Recognized Loss |
| 530001182 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001183 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530001184 | Condition of Ineligibility Never Cured |
| 530001185 | Condition of Ineligibility Never Cured |
| 530001186 | Condition of Ineligibility Never Cured |
| 530001187 | Condition of Ineligibility Never Cured |
| 530001189 | Condition of Ineligibility Never Cured |
| 530001190 | Did Not Result in a Recognized Loss |
| 530001191 | Did Not Result in a Recognized Loss |
| 530001192 | Did Not Result in a Recognized Loss |
| 530001194 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001196 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001200 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001201 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001202 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001203 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001204 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001207 | Did Not Result in a Recognized Loss |
| 530001208 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001210 | Did Not Result in a Recognized Loss |
| 530001213 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001214 | Did Not Result in a Recognized Loss |
| 530001215 | Did Not Result in a Recognized Loss |
| 530001222 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001223 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001228 | Did Not Result in a Recognized Loss |
| 530001230 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001231 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001232 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001234 | Did Not Result in a Recognized Loss |
| 530001235 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001236 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001237 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001238 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001239 | Did Not Result in a Recognized Loss |
| 530001241 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001242 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001243 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001244 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001245 | Did Not Result in a Recognized Loss |
| 530001247 | Did Not Result in a Recognized Loss |
| 530001248 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001250 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001251 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001252 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001253 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001254 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530001256 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001259 | Did Not Result in a Recognized Loss |
| 530001260 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001261 | Did Not Result in a Recognized Loss |
| 530001262 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001264 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001265 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001266 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001268 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001269 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001270 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001271 | Did Not Result in a Recognized Loss |
| 530001272 | Did Not Result in a Recognized Loss |
| 530001273 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001274 | Did Not Result in a Recognized Loss |
| 530001275 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001276 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001278 | Did Not Result in a Recognized Loss |
| 530001279 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001280 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001282 | Did Not Result in a Recognized Loss |
| 530001283 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001284 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001285 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001286 | Did Not Result in a Recognized Loss |
| 530001287 | Did Not Result in a Recognized Loss |
| 530001290 | Did Not Result in a Recognized Loss |
| 530001293 | Did Not Result in a Recognized Loss |
| 530001294 | Did Not Result in a Recognized Loss |
| 530001295 | Did Not Result in a Recognized Loss |
| 530001299 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001301 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001302 | Did Not Result in a Recognized Loss |
| 530001303 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001305 | Did Not Result in a Recognized Loss |
| 530001307 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001308 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001309 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001310 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001311 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001312 | Did Not Result in a Recognized Loss |
| 530001314 | Did Not Result in a Recognized Loss |
| 530001315 | Did Not Result in a Recognized Loss |
| 530001318 | Did Not Result in a Recognized Loss |
| 530001321 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530001322 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001323 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001326 | Did Not Result in a Recognized Loss |
| 530001328 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001331 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001332 | Did Not Result in a Recognized Loss |
| 530001333 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001334 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001336 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001337 | Did Not Result in a Recognized Loss |
| 530001338 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001340 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001341 | Did Not Result in a Recognized Loss |
| 530001342 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001343 | Did Not Result in a Recognized Loss |
| 530001344 | Did Not Result in a Recognized Loss |
| 530001345 | Did Not Result in a Recognized Loss |
| 530001346 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001347 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001348 | Did Not Result in a Recognized Loss |
| 530001349 | Did Not Result in a Recognized Loss |
| 530001352 | Did Not Result in a Recognized Loss |
| 530001353 | Did Not Result in a Recognized Loss |
| 530001354 | Did Not Result in a Recognized Loss |
| 530001356 | Did Not Result in a Recognized Loss |
| 530001357 | Did Not Result in a Recognized Loss |
| 530001358 | Did Not Result in a Recognized Loss |
| 530001359 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001360 | Did Not Result in a Recognized Loss |
| 530001361 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001362 | Did Not Result in a Recognized Loss |
| 530001363 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001368 | Did Not Result in a Recognized Loss |
| 530001369 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001370 | Did Not Result in a Recognized Loss |
| 530001372 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001373 | Did Not Result in a Recognized Loss |
| 530001374 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001375 | Did Not Result in a Recognized Loss |
| 530001376 | Did Not Result in a Recognized Loss |
| 530001378 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001379 | Did Not Result in a Recognized Loss |
| 530001380 | Did Not Result in a Recognized Loss |
| 530001382 | Did Not Result in a Recognized Loss |
| 530001383 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530001386 | Did Not Result in a Recognized Loss |
| 530001387 | Did Not Result in a Recognized Loss |
| 530001388 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001390 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001391 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001392 | Did Not Result in a Recognized Loss |
| 530001393 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001395 | Did Not Result in a Recognized Loss |
| 530001396 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001398 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001399 | Did Not Result in a Recognized Loss |
| 530001404 | Did Not Result in a Recognized Loss |
| 530001405 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001406 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001407 | Did Not Result in a Recognized Loss |
| 530001410 | Did Not Result in a Recognized Loss |
| 530001412 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001415 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001416 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001418 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001421 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001422 | Did Not Result in a Recognized Loss |
| 530001423 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001425 | Did Not Result in a Recognized Loss |
| 530001428 | Did Not Result in a Recognized Loss |
| 530001430 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001432 | Did Not Result in a Recognized Loss |
| 530001433 | Did Not Result in a Recognized Loss |
| 530001434 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001437 | Did Not Result in a Recognized Loss |
| 530001438 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001439 | Did Not Result in a Recognized Loss |
| 530001440 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001442 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001443 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001444 | Did Not Result in a Recognized Loss |
| 530001446 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001447 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001448 | Did Not Result in a Recognized Loss |
| 530001449 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001451 | Did Not Result in a Recognized Loss |
| 530001452 | Condition of Ineligibility Never Cured |
| 530001453 | Condition of Ineligibility Never Cured |
| 530001456 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001457 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530001458 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001459 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001469 | Did Not Result in a Recognized Loss |
| 530001470 | Did Not Result in a Recognized Loss |
| 530001471 | Did Not Result in a Recognized Loss |
| 530001472 | Did Not Result in a Recognized Loss |
| 530001474 | Condition of Ineligibility Never Cured |
| 530001475 | Did Not Result in a Recognized Loss |
| 530001476 | Did Not Result in a Recognized Loss |
| 530001477 | Condition of Ineligibility Never Cured |
| 530001478 | Condition of Ineligibility Never Cured |
| 530001482 | Did Not Result in a Recognized Loss |
| 530001485 | Did Not Result in a Recognized Loss |
| 530001487 | Did Not Result in a Recognized Loss |
| 530001494 | Condition of Ineligibility Never Cured |
| 530001495 | Condition of Ineligibility Never Cured |
| 530001496 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001497 | Condition of Ineligibility Never Cured |
| 530001498 | Condition of Ineligibility Never Cured |
| 530001499 | Condition of Ineligibility Never Cured |
| 530001501 | Condition of Ineligibility Never Cured |
| 530001502 | Condition of Ineligibility Never Cured |
| 530001503 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001504 | Condition of Ineligibility Never Cured |
| 530001510 | Condition of Ineligibility Never Cured |
| 530001511 | Condition of Ineligibility Never Cured |
| 530001512 | Condition of Ineligibility Never Cured |
| 530001513 | Condition of Ineligibility Never Cured |
| 530001514 | Condition of Ineligibility Never Cured |
| 530001515 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001516 | Condition of Ineligibility Never Cured |
| 530001517 | Condition of Ineligibility Never Cured |
| 530001518 | Condition of Ineligibility Never Cured |
| 530001519 | Condition of Ineligibility Never Cured |
| 530001520 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001521 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001523 | Did Not Result in a Recognized Loss |
| 530001529 | Did Not Result in a Recognized Loss |
| 530001530 | Condition of Ineligibility Never Cured |
| 530001531 | Condition of Ineligibility Never Cured |
| 530001532 | Condition of Ineligibility Never Cured |
| 530001533 | Condition of Ineligibility Never Cured |
| 530001534 | Condition of Ineligibility Never Cured |
| 530001535 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001536 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530001537 | Condition of Ineligibility Never Cured |
| 530001538 | Condition of Ineligibility Never Cured |
| 530001539 | Condition of Ineligibility Never Cured |
| 530001540 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001541 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001542 | Condition of Ineligibility Never Cured |
| 530001543 | Condition of Ineligibility Never Cured |
| 530001544 | Condition of Ineligibility Never Cured |
| 530001545 | Condition of Ineligibility Never Cured |
| 530001546 | Condition of Ineligibility Never Cured |
| 530001547 | Condition of Ineligibility Never Cured |
| 530001548 | Condition of Ineligibility Never Cured |
| 530001549 | Condition of Ineligibility Never Cured |
| 530001550 | Condition of Ineligibility Never Cured |
| 530001551 | Condition of Ineligibility Never Cured |
| 530001552 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001553 | Condition of Ineligibility Never Cured |
| 530001554 | Condition of Ineligibility Never Cured |
| 530001555 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001556 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001557 | Condition of Ineligibility Never Cured |
| 530001558 | Condition of Ineligibility Never Cured |
| 530001559 | Condition of Ineligibility Never Cured |
| 530001560 | Condition of Ineligibility Never Cured |
| 530001561 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001562 | Condition of Ineligibility Never Cured |
| 530001563 | Condition of Ineligibility Never Cured |
| 530001564 | Condition of Ineligibility Never Cured |
| 530001565 | Condition of Ineligibility Never Cured |
| 530001566 | Condition of Ineligibility Never Cured |
| 530001567 | Condition of Ineligibility Never Cured |
| 530001568 | Condition of Ineligibility Never Cured |
| 530001569 | Condition of Ineligibility Never Cured |
| 530001570 | Condition of Ineligibility Never Cured |
| 530001571 | Condition of Ineligibility Never Cured |
| 530001572 | Condition of Ineligibility Never Cured |
| 530001573 | Condition of Ineligibility Never Cured |
| 530001574 | Condition of Ineligibility Never Cured |
| 530001575 | Condition of Ineligibility Never Cured |
| 530001576 | Condition of Ineligibility Never Cured |
| 530001577 | Condition of Ineligibility Never Cured |
| 530001578 | Condition of Ineligibility Never Cured |
| 530001579 | Condition of Ineligibility Never Cured |
| 530001580 | Condition of Ineligibility Never Cured |
| 530001581 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530001582 | Condition of Ineligibility Never Cured |
| 530001583 | Condition of Ineligibility Never Cured |
| 530001584 | Condition of Ineligibility Never Cured |
| 530001585 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001586 | Condition of Ineligibility Never Cured |
| 530001587 | Condition of Ineligibility Never Cured |
| 530001588 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001589 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001590 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001591 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001592 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001593 | Condition of Ineligibility Never Cured |
| 530001594 | Condition of Ineligibility Never Cured |
| 530001595 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001596 | Condition of Ineligibility Never Cured |
| 530001597 | Condition of Ineligibility Never Cured |
| 530001598 | Condition of Ineligibility Never Cured |
| 530001599 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001600 | Condition of Ineligibility Never Cured |
| 530001601 | Condition of Ineligibility Never Cured |
| 530001602 | Condition of Ineligibility Never Cured |
| 530001603 | Condition of Ineligibility Never Cured |
| 530001604 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001605 | Condition of Ineligibility Never Cured |
| 530001606 | Condition of Ineligibility Never Cured |
| 530001607 | Condition of Ineligibility Never Cured |
| 530001608 | Condition of Ineligibility Never Cured |
| 530001609 | Condition of Ineligibility Never Cured |
| 530001610 | Condition of Ineligibility Never Cured |
| 530001611 | Condition of Ineligibility Never Cured |
| 530001612 | Condition of Ineligibility Never Cured |
| 530001613 | Condition of Ineligibility Never Cured |
| 530001614 | Condition of Ineligibility Never Cured |
| 530001615 | Condition of Ineligibility Never Cured |
| 530001616 | Condition of Ineligibility Never Cured |
| 530001617 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001618 | Condition of Ineligibility Never Cured |
| 530001619 | Condition of Ineligibility Never Cured |
| 530001620 | Condition of Ineligibility Never Cured |
| 530001621 | Condition of Ineligibility Never Cured |
| 530001622 | Condition of Ineligibility Never Cured |
| 530001623 | Condition of Ineligibility Never Cured |
| 530001624 | Condition of Ineligibility Never Cured |
| 530001625 | Condition of Ineligibility Never Cured |
| 530001626 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530001627 | Condition of Ineligibility Never Cured |
| 530001628 | Condition of Ineligibility Never Cured |
| 530001629 | Condition of Ineligibility Never Cured |
| 530001630 | Condition of Ineligibility Never Cured |
| 530001631 | Condition of Ineligibility Never Cured |
| 530001632 | Condition of Ineligibility Never Cured |
| 530001633 | Condition of Ineligibility Never Cured |
| 530001634 | Condition of Ineligibility Never Cured |
| 530001635 | Condition of Ineligibility Never Cured |
| 530001636 | Condition of Ineligibility Never Cured |
| 530001637 | Condition of Ineligibility Never Cured |
| 530001638 | Condition of Ineligibility Never Cured |
| 530001639 | Condition of Ineligibility Never Cured |
| 530001640 | Condition of Ineligibility Never Cured |
| 530001641 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001642 | Condition of Ineligibility Never Cured |
| 530001643 | Condition of Ineligibility Never Cured |
| 530001644 | Condition of Ineligibility Never Cured |
| 530001645 | Condition of Ineligibility Never Cured |
| 530001646 | Condition of Ineligibility Never Cured |
| 530001647 | Condition of Ineligibility Never Cured |
| 530001648 | Condition of Ineligibility Never Cured |
| 530001649 | Condition of Ineligibility Never Cured |
| 530001650 | Condition of Ineligibility Never Cured |
| 530001651 | Condition of Ineligibility Never Cured |
| 530001652 | Condition of Ineligibility Never Cured |
| 530001653 | Condition of Ineligibility Never Cured |
| 530001654 | Condition of Ineligibility Never Cured |
| 530001655 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001656 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001657 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001658 | Condition of Ineligibility Never Cured |
| 530001659 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001660 | Condition of Ineligibility Never Cured |
| 530001661 | Condition of Ineligibility Never Cured |
| 530001662 | Condition of Ineligibility Never Cured |
| 530001663 | Condition of Ineligibility Never Cured |
| 530001664 | Condition of Ineligibility Never Cured |
| 530001665 | Condition of Ineligibility Never Cured |
| 530001666 | Condition of Ineligibility Never Cured |
| 530001667 | Condition of Ineligibility Never Cured |
| 530001668 | Condition of Ineligibility Never Cured |
| 530001669 | Condition of Ineligibility Never Cured |
| 530001670 | Condition of Ineligibility Never Cured |
| 530001671 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530001672 | Condition of Ineligibility Never Cured |
| 530001673 | Condition of Ineligibility Never Cured |
| 530001674 | Condition of Ineligibility Never Cured |
| 530001675 | Condition of Ineligibility Never Cured |
| 530001676 | Condition of Ineligibility Never Cured |
| 530001677 | Condition of Ineligibility Never Cured |
| 530001678 | Condition of Ineligibility Never Cured |
| 530001679 | Condition of Ineligibility Never Cured |
| 530001680 | Condition of Ineligibility Never Cured |
| 530001681 | Condition of Ineligibility Never Cured |
| 530001682 | Condition of Ineligibility Never Cured |
| 530001683 | Condition of Ineligibility Never Cured |
| 530001684 | Condition of Ineligibility Never Cured |
| 530001685 | Condition of Ineligibility Never Cured |
| 530001686 | Condition of Ineligibility Never Cured |
| 530001687 | Condition of Ineligibility Never Cured |
| 530001688 | Condition of Ineligibility Never Cured |
| 530001689 | Condition of Ineligibility Never Cured |
| 530001690 | Condition of Ineligibility Never Cured |
| 530001691 | Condition of Ineligibility Never Cured |
| 530001692 | Condition of Ineligibility Never Cured |
| 530001693 | Condition of Ineligibility Never Cured |
| 530001694 | Condition of Ineligibility Never Cured |
| 530001695 | Condition of Ineligibility Never Cured |
| 530001696 | Condition of Ineligibility Never Cured |
| 530001697 | Condition of Ineligibility Never Cured |
| 530001698 | Condition of Ineligibility Never Cured |
| 530001699 | Condition of Ineligibility Never Cured |
| 530001700 | Condition of Ineligibility Never Cured |
| 530001701 | Condition of Ineligibility Never Cured |
| 530001702 | Condition of Ineligibility Never Cured |
| 530001703 | Condition of Ineligibility Never Cured |
| 530001704 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001705 | Condition of Ineligibility Never Cured |
| 530001706 | Condition of Ineligibility Never Cured |
| 530001707 | Condition of Ineligibility Never Cured |
| 530001708 | Condition of Ineligibility Never Cured |
| 530001709 | Condition of Ineligibility Never Cured |
| 530001710 | Condition of Ineligibility Never Cured |
| 530001711 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001712 | Condition of Ineligibility Never Cured |
| 530001713 | Condition of Ineligibility Never Cured |
| 530001714 | Condition of Ineligibility Never Cured |
| 530001715 | Condition of Ineligibility Never Cured |
| 530001716 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530001717 | Condition of Ineligibility Never Cured |
| 530001718 | Condition of Ineligibility Never Cured |
| 530001719 | Condition of Ineligibility Never Cured |
| 530001720 | Condition of Ineligibility Never Cured |
| 530001721 | Condition of Ineligibility Never Cured |
| 530001722 | Condition of Ineligibility Never Cured |
| 530001723 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001724 | Condition of Ineligibility Never Cured |
| 530001725 | Condition of Ineligibility Never Cured |
| 530001726 | Condition of Ineligibility Never Cured |
| 530001727 | Condition of Ineligibility Never Cured |
| 530001728 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001729 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001730 | Condition of Ineligibility Never Cured |
| 530001731 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001732 | Condition of Ineligibility Never Cured |
| 530001733 | Condition of Ineligibility Never Cured |
| 530001734 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001735 | Condition of Ineligibility Never Cured |
| 530001736 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001737 | Condition of Ineligibility Never Cured |
| 530001738 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001739 | Condition of Ineligibility Never Cured |
| 530001740 | Condition of Ineligibility Never Cured |
| 530001741 | Condition of Ineligibility Never Cured |
| 530001742 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001743 | Condition of Ineligibility Never Cured |
| 530001744 | Condition of Ineligibility Never Cured |
| 530001745 | Condition of Ineligibility Never Cured |
| 530001746 | Condition of Ineligibility Never Cured |
| 530001747 | Condition of Ineligibility Never Cured |
| 530001748 | Condition of Ineligibility Never Cured |
| 530001749 | Condition of Ineligibility Never Cured |
| 530001750 | Condition of Ineligibility Never Cured |
| 530001751 | Condition of Ineligibility Never Cured |
| 530001752 | Condition of Ineligibility Never Cured |
| 530001753 | Condition of Ineligibility Never Cured |
| 530001754 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001755 | Condition of Ineligibility Never Cured |
| 530001756 | Condition of Ineligibility Never Cured |
| 530001757 | Condition of Ineligibility Never Cured |
| 530001758 | Condition of Ineligibility Never Cured |
| 530001759 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001760 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001761 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530001762 | Condition of Ineligibility Never Cured |
| 530001763 | Condition of Ineligibility Never Cured |
| 530001764 | Condition of Ineligibility Never Cured |
| 530001765 | Condition of Ineligibility Never Cured |
| 530001766 | Condition of Ineligibility Never Cured |
| 530001767 | Condition of Ineligibility Never Cured |
| 530001768 | Condition of Ineligibility Never Cured |
| 530001769 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001770 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001771 | Condition of Ineligibility Never Cured |
| 530001772 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001773 | Condition of Ineligibility Never Cured |
| 530001774 | Condition of Ineligibility Never Cured |
| 530001775 | Condition of Ineligibility Never Cured |
| 530001776 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001777 | Condition of Ineligibility Never Cured |
| 530001778 | Condition of Ineligibility Never Cured |
| 530001779 | Condition of Ineligibility Never Cured |
| 530001780 | Condition of Ineligibility Never Cured |
| 530001781 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001782 | Condition of Ineligibility Never Cured |
| 530001783 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001784 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001785 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001786 | Condition of Ineligibility Never Cured |
| 530001787 | Condition of Ineligibility Never Cured |
| 530001788 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001789 | Condition of Ineligibility Never Cured |
| 530001790 | Condition of Ineligibility Never Cured |
| 530001791 | Condition of Ineligibility Never Cured |
| 530001792 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001793 | Condition of Ineligibility Never Cured |
| 530001794 | Condition of Ineligibility Never Cured |
| 530001795 | Condition of Ineligibility Never Cured |
| 530001796 | Condition of Ineligibility Never Cured |
| 530001797 | Condition of Ineligibility Never Cured |
| 530001798 | Condition of Ineligibility Never Cured |
| 530001799 | Condition of Ineligibility Never Cured |
| 530001800 | Condition of Ineligibility Never Cured |
| 530001801 | Condition of Ineligibility Never Cured |
| 530001802 | Condition of Ineligibility Never Cured |
| 530001803 | Condition of Ineligibility Never Cured |
| 530001804 | Condition of Ineligibility Never Cured |
| 530001805 | Condition of Ineligibility Never Cured |
| 530001806 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530001807 | Condition of Ineligibility Never Cured |
| 530001808 | Condition of Ineligibility Never Cured |
| 530001809 | Condition of Ineligibility Never Cured |
| 530001810 | Condition of Ineligibility Never Cured |
| 530001811 | Condition of Ineligibility Never Cured |
| 530001812 | Condition of Ineligibility Never Cured |
| 530001813 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001814 | Condition of Ineligibility Never Cured |
| 530001815 | Condition of Ineligibility Never Cured |
| 530001816 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001817 | Condition of Ineligibility Never Cured |
| 530001818 | Condition of Ineligibility Never Cured |
| 530001819 | Condition of Ineligibility Never Cured |
| 530001820 | Condition of Ineligibility Never Cured |
| 530001821 | Condition of Ineligibility Never Cured |
| 530001822 | Condition of Ineligibility Never Cured |
| 530001823 | Condition of Ineligibility Never Cured |
| 530001824 | Condition of Ineligibility Never Cured |
| 530001825 | Condition of Ineligibility Never Cured |
| 530001826 | Condition of Ineligibility Never Cured |
| 530001827 | Condition of Ineligibility Never Cured |
| 530001828 | Condition of Ineligibility Never Cured |
| 530001829 | Condition of Ineligibility Never Cured |
| 530001830 | Condition of Ineligibility Never Cured |
| 530001831 | Condition of Ineligibility Never Cured |
| 530001832 | Condition of Ineligibility Never Cured |
| 530001833 | Condition of Ineligibility Never Cured |
| 530001834 | Condition of Ineligibility Never Cured |
| 530001835 | Condition of Ineligibility Never Cured |
| 530001836 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001837 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001838 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001839 | Condition of Ineligibility Never Cured |
| 530001840 | Condition of Ineligibility Never Cured |
| 530001841 | Condition of Ineligibility Never Cured |
| 530001842 | Condition of Ineligibility Never Cured |
| 530001843 | Condition of Ineligibility Never Cured |
| 530001844 | Condition of Ineligibility Never Cured |
| 530001845 | Condition of Ineligibility Never Cured |
| 530001846 | Condition of Ineligibility Never Cured |
| 530001847 | Condition of Ineligibility Never Cured |
| 530001848 | Condition of Ineligibility Never Cured |
| 530001849 | Condition of Ineligibility Never Cured |
| 530001850 | Condition of Ineligibility Never Cured |
| 530001851 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530001852 | Condition of Ineligibility Never Cured |
| 530001853 | Condition of Ineligibility Never Cured |
| 530001854 | Condition of Ineligibility Never Cured |
| 530001855 | Condition of Ineligibility Never Cured |
| 530001856 | Condition of Ineligibility Never Cured |
| 530001857 | Condition of Ineligibility Never Cured |
| 530001858 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001859 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001860 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001861 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001862 | Condition of Ineligibility Never Cured |
| 530001863 | Condition of Ineligibility Never Cured |
| 530001864 | Condition of Ineligibility Never Cured |
| 530001865 | Condition of Ineligibility Never Cured |
| 530001866 | Condition of Ineligibility Never Cured |
| 530001867 | Condition of Ineligibility Never Cured |
| 530001868 | Condition of Ineligibility Never Cured |
| 530001869 | Condition of Ineligibility Never Cured |
| 530001870 | Condition of Ineligibility Never Cured |
| 530001871 | Condition of Ineligibility Never Cured |
| 530001872 | Condition of Ineligibility Never Cured |
| 530001873 | Condition of Ineligibility Never Cured |
| 530001874 | Condition of Ineligibility Never Cured |
| 530001875 | Condition of Ineligibility Never Cured |
| 530001876 | Condition of Ineligibility Never Cured |
| 530001877 | Condition of Ineligibility Never Cured |
| 530001878 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001879 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001880 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001881 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001882 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001883 | Condition of Ineligibility Never Cured |
| 530001884 | Condition of Ineligibility Never Cured |
| 530001885 | Condition of Ineligibility Never Cured |
| 530001886 | Condition of Ineligibility Never Cured |
| 530001887 | Condition of Ineligibility Never Cured |
| 530001888 | Condition of Ineligibility Never Cured |
| 530001889 | Condition of Ineligibility Never Cured |
| 530001890 | Condition of Ineligibility Never Cured |
| 530001891 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001892 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001893 | Condition of Ineligibility Never Cured |
| 530001894 | Condition of Ineligibility Never Cured |
| 530001895 | Condition of Ineligibility Never Cured |
| 530001896 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530001897 | Condition of Ineligibility Never Cured |
| 530001898 | Condition of Ineligibility Never Cured |
| 530001899 | Condition of Ineligibility Never Cured |
| 530001900 | Condition of Ineligibility Never Cured |
| 530001901 | Condition of Ineligibility Never Cured |
| 530001902 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001903 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001905 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001906 | Did Not Result in a Recognized Loss |
| 530001907 | Did Not Result in a Recognized Loss |
| 530001909 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001910 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001911 | Did Not Result in a Recognized Loss |
| 530001912 | Did Not Result in a Recognized Loss |
| 530001913 | Did Not Result in a Recognized Loss |
| 530001914 | Did Not Result in a Recognized Loss |
| 530001915 | Did Not Result in a Recognized Loss |
| 530001916 | Condition of Ineligibility Never Cured |
| 530001919 | Did Not Result in a Recognized Loss |
| 530001920 | Condition of Ineligibility Never Cured |
| 530001922 | Condition of Ineligibility Never Cured |
| 530001923 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001924 | Condition of Ineligibility Never Cured |
| 530001926 | Did Not Result in a Recognized Loss |
| 530001927 | Condition of Ineligibility Never Cured |
| 530001928 | Did Not Result in a Recognized Loss |
| 530001931 | Condition of Ineligibility Never Cured |
| 530001932 | Did Not Result in a Recognized Loss |
| 530001933 | Condition of Ineligibility Never Cured |
| 530001939 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001940 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001942 | Did Not Result in a Recognized Loss |
| 530001943 | Did Not Result in a Recognized Loss |
| 530001944 | Did Not Result in a Recognized Loss |
| 530001947 | Duplicate |
| 530001948 | Did Not Result in a Recognized Loss |
| 530001949 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001950 | Did Not Result in a Recognized Loss |
| 530001951 | Did Not Result in a Recognized Loss |
| 530001952 | Did Not Result in a Recognized Loss |
| 530001953 | Did Not Result in a Recognized Loss |
| 530001954 | Did Not Result in a Recognized Loss |
| 530001955 | Did Not Result in a Recognized Loss |
| 530001956 | Did Not Result in a Recognized Loss |
| 530001957 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530001958 | Did Not Result in a Recognized Loss |
| 530001959 | Did Not Result in a Recognized Loss |
| 530001960 | Did Not Result in a Recognized Loss |
| 530001961 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001962 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001963 | Did Not Result in a Recognized Loss |
| 530001964 | Did Not Result in a Recognized Loss |
| 530001965 | Did Not Result in a Recognized Loss |
| 530001966 | Did Not Result in a Recognized Loss |
| 530001967 | Did Not Result in a Recognized Loss |
| 530001968 | Did Not Result in a Recognized Loss |
| 530001969 | Did Not Result in a Recognized Loss |
| 530001970 | Did Not Result in a Recognized Loss |
| 530001974 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001975 | Did Not Result in a Recognized Loss |
| 530001976 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001977 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001978 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001979 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001980 | Did Not Result in a Recognized Loss |
| 530001981 | Did Not Result in a Recognized Loss |
| 530001982 | No Eligible Purchases/Acquisitions During the Class Period |
| 530001983 | Did Not Result in a Recognized Loss |
| 530001985 | Did Not Result in a Recognized Loss |
| 530001986 | Did Not Result in a Recognized Loss |
| 530001987 | Did Not Result in a Recognized Loss |
| 530001988 | Did Not Result in a Recognized Loss |
| 530001989 | Did Not Result in a Recognized Loss |
| 530001992 | Did Not Result in a Recognized Loss |
| 530001993 | Did Not Result in a Recognized Loss |
| 530001994 | Did Not Result in a Recognized Loss |
| 530001995 | Did Not Result in a Recognized Loss |
| 530001996 | Did Not Result in a Recognized Loss |
| 530001997 | Did Not Result in a Recognized Loss |
| 530001998 | Did Not Result in a Recognized Loss |
| 530001999 | Did Not Result in a Recognized Loss |
| 530002000 | Did Not Result in a Recognized Loss |
| 530002001 | Did Not Result in a Recognized Loss |
| 530002002 | Did Not Result in a Recognized Loss |
| 530002003 | Did Not Result in a Recognized Loss |
| 530002004 | Did Not Result in a Recognized Loss |
| 530002005 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002006 | Did Not Result in a Recognized Loss |
| 530002007 | Did Not Result in a Recognized Loss |
| 530002008 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002009 | Did Not Result in a Recognized Loss |
| 530002010 | Did Not Result in a Recognized Loss |
| 530002011 | Did Not Result in a Recognized Loss |
| 530002012 | Did Not Result in a Recognized Loss |
| 530002013 | Did Not Result in a Recognized Loss |
| 530002014 | Did Not Result in a Recognized Loss |
| 530002015 | Did Not Result in a Recognized Loss |
| 530002016 | Did Not Result in a Recognized Loss |
| 530002017 | Did Not Result in a Recognized Loss |
| 530002018 | Did Not Result in a Recognized Loss |
| 530002019 | Did Not Result in a Recognized Loss |
| 530002020 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002021 | Did Not Result in a Recognized Loss |
| 530002022 | Did Not Result in a Recognized Loss |
| 530002023 | Did Not Result in a Recognized Loss |
| 530002024 | Did Not Result in a Recognized Loss |
| 530002025 | Did Not Result in a Recognized Loss |
| 530002026 | Did Not Result in a Recognized Loss |
| 530002027 | Did Not Result in a Recognized Loss |
| 530002028 | Did Not Result in a Recognized Loss |
| 530002029 | Did Not Result in a Recognized Loss |
| 530002030 | Did Not Result in a Recognized Loss |
| 530002031 | Did Not Result in a Recognized Loss |
| 530002032 | Did Not Result in a Recognized Loss |
| 530002033 | Did Not Result in a Recognized Loss |
| 530002034 | Did Not Result in a Recognized Loss |
| 530002035 | Did Not Result in a Recognized Loss |
| 530002036 | Did Not Result in a Recognized Loss |
| 530002037 | Did Not Result in a Recognized Loss |
| 530002038 | Did Not Result in a Recognized Loss |
| 530002039 | Did Not Result in a Recognized Loss |
| 530002040 | Did Not Result in a Recognized Loss |
| 530002041 | Did Not Result in a Recognized Loss |
| 530002042 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002043 | Did Not Result in a Recognized Loss |
| 530002044 | Did Not Result in a Recognized Loss |
| 530002045 | Did Not Result in a Recognized Loss |
| 530002046 | Did Not Result in a Recognized Loss |
| 530002047 | Did Not Result in a Recognized Loss |
| 530002048 | Did Not Result in a Recognized Loss |
| 530002050 | Did Not Result in a Recognized Loss |
| 530002051 | Did Not Result in a Recognized Loss |
| 530002052 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002053 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002054 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530002055 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002056 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002057 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002058 | Did Not Result in a Recognized Loss |
| 530002059 | Did Not Result in a Recognized Loss |
| 530002060 | Did Not Result in a Recognized Loss |
| 530002062 | Did Not Result in a Recognized Loss |
| 530002063 | Did Not Result in a Recognized Loss |
| 530002066 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002067 | Did Not Result in a Recognized Loss |
| 530002068 | Did Not Result in a Recognized Loss |
| 530002069 | Did Not Result in a Recognized Loss |
| 530002070 | Did Not Result in a Recognized Loss |
| 530002071 | Did Not Result in a Recognized Loss |
| 530002072 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002073 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002074 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002075 | Did Not Result in a Recognized Loss |
| 530002077 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002078 | Did Not Result in a Recognized Loss |
| 530002079 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002080 | Did Not Result in a Recognized Loss |
| 530002081 | Did Not Result in a Recognized Loss |
| 530002082 | Did Not Result in a Recognized Loss |
| 530002083 | Did Not Result in a Recognized Loss |
| 530002084 | Did Not Result in a Recognized Loss |
| 530002085 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002086 | Did Not Result in a Recognized Loss |
| 530002087 | Did Not Result in a Recognized Loss |
| 530002088 | Did Not Result in a Recognized Loss |
| 530002089 | Did Not Result in a Recognized Loss |
| 530002090 | Did Not Result in a Recognized Loss |
| 530002091 | Did Not Result in a Recognized Loss |
| 530002092 | Did Not Result in a Recognized Loss |
| 530002093 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002094 | Did Not Result in a Recognized Loss |
| 530002095 | Did Not Result in a Recognized Loss |
| 530002096 | Did Not Result in a Recognized Loss |
| 530002097 | Did Not Result in a Recognized Loss |
| 530002098 | Did Not Result in a Recognized Loss |
| 530002099 | Did Not Result in a Recognized Loss |
| 530002100 | Did Not Result in a Recognized Loss |
| 530002101 | Did Not Result in a Recognized Loss |
| 530002102 | Did Not Result in a Recognized Loss |
| 530002103 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002104 | Did Not Result in a Recognized Loss |
| 530002105 | Did Not Result in a Recognized Loss |
| 530002106 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002107 | Did Not Result in a Recognized Loss |
| 530002108 | Did Not Result in a Recognized Loss |
| 530002109 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002110 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002112 | Did Not Result in a Recognized Loss |
| 530002113 | Did Not Result in a Recognized Loss |
| 530002114 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002115 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002116 | Did Not Result in a Recognized Loss |
| 530002117 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002118 | Did Not Result in a Recognized Loss |
| 530002119 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002121 | Did Not Result in a Recognized Loss |
| 530002122 | Did Not Result in a Recognized Loss |
| 530002123 | Did Not Result in a Recognized Loss |
| 530002124 | Did Not Result in a Recognized Loss |
| 530002125 | Did Not Result in a Recognized Loss |
| 530002126 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002127 | Did Not Result in a Recognized Loss |
| 530002128 | Did Not Result in a Recognized Loss |
| 530002129 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002130 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002131 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002132 | Did Not Result in a Recognized Loss |
| 530002133 | Did Not Result in a Recognized Loss |
| 530002134 | Did Not Result in a Recognized Loss |
| 530002135 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002136 | Did Not Result in a Recognized Loss |
| 530002137 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002138 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002139 | Did Not Result in a Recognized Loss |
| 530002140 | Did Not Result in a Recognized Loss |
| 530002141 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002142 | Did Not Result in a Recognized Loss |
| 530002143 | Did Not Result in a Recognized Loss |
| 530002144 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002145 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002146 | Did Not Result in a Recognized Loss |
| 530002147 | Did Not Result in a Recognized Loss |
| 530002148 | Did Not Result in a Recognized Loss |
| 530002149 | Did Not Result in a Recognized Loss |
| 530002150 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002151 | Did Not Result in a Recognized Loss |
| 530002152 | Did Not Result in a Recognized Loss |
| 530002153 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002154 | Did Not Result in a Recognized Loss |
| 530002155 | Did Not Result in a Recognized Loss |
| 530002156 | Did Not Result in a Recognized Loss |
| 530002157 | Did Not Result in a Recognized Loss |
| 530002158 | Did Not Result in a Recognized Loss |
| 530002159 | Did Not Result in a Recognized Loss |
| 530002160 | Did Not Result in a Recognized Loss |
| 530002161 | Did Not Result in a Recognized Loss |
| 530002162 | Did Not Result in a Recognized Loss |
| 530002163 | Did Not Result in a Recognized Loss |
| 530002164 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002165 | Did Not Result in a Recognized Loss |
| 530002166 | Did Not Result in a Recognized Loss |
| 530002167 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002168 | Did Not Result in a Recognized Loss |
| 530002169 | Did Not Result in a Recognized Loss |
| 530002170 | Did Not Result in a Recognized Loss |
| 530002171 | Did Not Result in a Recognized Loss |
| 530002172 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002173 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002174 | Did Not Result in a Recognized Loss |
| 530002175 | Did Not Result in a Recognized Loss |
| 530002176 | Did Not Result in a Recognized Loss |
| 530002177 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002178 | Did Not Result in a Recognized Loss |
| 530002179 | Did Not Result in a Recognized Loss |
| 530002180 | Did Not Result in a Recognized Loss |
| 530002181 | Did Not Result in a Recognized Loss |
| 530002182 | Did Not Result in a Recognized Loss |
| 530002183 | Did Not Result in a Recognized Loss |
| 530002184 | Did Not Result in a Recognized Loss |
| 530002185 | Did Not Result in a Recognized Loss |
| 530002186 | Did Not Result in a Recognized Loss |
| 530002187 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002188 | Did Not Result in a Recognized Loss |
| 530002189 | Did Not Result in a Recognized Loss |
| 530002190 | Did Not Result in a Recognized Loss |
| 530002191 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002192 | Did Not Result in a Recognized Loss |
| 530002193 | Did Not Result in a Recognized Loss |
| 530002194 | Did Not Result in a Recognized Loss |
| 530002195 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002196 | Did Not Result in a Recognized Loss |
| 530002197 | Did Not Result in a Recognized Loss |
| 530002198 | Did Not Result in a Recognized Loss |
| 530002199 | Did Not Result in a Recognized Loss |
| 530002200 | Did Not Result in a Recognized Loss |
| 530002201 | Did Not Result in a Recognized Loss |
| 530002202 | Did Not Result in a Recognized Loss |
| 530002203 | Did Not Result in a Recognized Loss |
| 530002204 | Did Not Result in a Recognized Loss |
| 530002205 | Did Not Result in a Recognized Loss |
| 530002206 | Did Not Result in a Recognized Loss |
| 530002207 | Did Not Result in a Recognized Loss |
| 530002208 | Did Not Result in a Recognized Loss |
| 530002209 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002210 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002211 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002212 | Did Not Result in a Recognized Loss |
| 530002213 | Did Not Result in a Recognized Loss |
| 530002214 | Did Not Result in a Recognized Loss |
| 530002215 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002216 | Did Not Result in a Recognized Loss |
| 530002217 | Did Not Result in a Recognized Loss |
| 530002218 | Did Not Result in a Recognized Loss |
| 530002219 | Did Not Result in a Recognized Loss |
| 530002220 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002221 | Did Not Result in a Recognized Loss |
| 530002222 | Did Not Result in a Recognized Loss |
| 530002223 | Did Not Result in a Recognized Loss |
| 530002224 | Did Not Result in a Recognized Loss |
| 530002225 | Did Not Result in a Recognized Loss |
| 530002226 | Did Not Result in a Recognized Loss |
| 530002227 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002228 | Did Not Result in a Recognized Loss |
| 530002229 | Did Not Result in a Recognized Loss |
| 530002230 | Did Not Result in a Recognized Loss |
| 530002231 | Did Not Result in a Recognized Loss |
| 530002232 | Did Not Result in a Recognized Loss |
| 530002233 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002234 | Did Not Result in a Recognized Loss |
| 530002235 | Did Not Result in a Recognized Loss |
| 530002236 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002237 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002238 | Did Not Result in a Recognized Loss |
| 530002239 | Did Not Result in a Recognized Loss |
| 530002240 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002241 | Did Not Result in a Recognized Loss |
| 530002242 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002243 | Did Not Result in a Recognized Loss |
| 530002244 | Did Not Result in a Recognized Loss |
| 530002245 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002246 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002247 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002248 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002249 | Did Not Result in a Recognized Loss |
| 530002250 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002251 | Did Not Result in a Recognized Loss |
| 530002252 | Did Not Result in a Recognized Loss |
| 530002253 | Did Not Result in a Recognized Loss |
| 530002254 | Did Not Result in a Recognized Loss |
| 530002255 | Did Not Result in a Recognized Loss |
| 530002256 | Did Not Result in a Recognized Loss |
| 530002257 | Did Not Result in a Recognized Loss |
| 530002258 | Did Not Result in a Recognized Loss |
| 530002259 | Did Not Result in a Recognized Loss |
| 530002260 | Did Not Result in a Recognized Loss |
| 530002261 | Did Not Result in a Recognized Loss |
| 530002262 | Did Not Result in a Recognized Loss |
| 530002263 | Did Not Result in a Recognized Loss |
| 530002264 | Did Not Result in a Recognized Loss |
| 530002265 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002266 | Did Not Result in a Recognized Loss |
| 530002267 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002268 | Did Not Result in a Recognized Loss |
| 530002269 | Did Not Result in a Recognized Loss |
| 530002270 | Did Not Result in a Recognized Loss |
| 530002271 | Did Not Result in a Recognized Loss |
| 530002272 | Did Not Result in a Recognized Loss |
| 530002273 | Did Not Result in a Recognized Loss |
| 530002274 | Did Not Result in a Recognized Loss |
| 530002275 | Did Not Result in a Recognized Loss |
| 530002276 | Did Not Result in a Recognized Loss |
| 530002277 | Did Not Result in a Recognized Loss |
| 530002278 | Did Not Result in a Recognized Loss |
| 530002279 | Did Not Result in a Recognized Loss |
| 530002280 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002281 | Did Not Result in a Recognized Loss |
| 530002282 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002283 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002284 | Did Not Result in a Recognized Loss |
| 530002285 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002286 | Did Not Result in a Recognized Loss |
| 530002287 | Did Not Result in a Recognized Loss |
| 530002288 | Did Not Result in a Recognized Loss |
| 530002289 | Did Not Result in a Recognized Loss |
| 530002290 | Did Not Result in a Recognized Loss |
| 530002291 | Did Not Result in a Recognized Loss |
| 530002292 | Did Not Result in a Recognized Loss |
| 530002293 | Did Not Result in a Recognized Loss |
| 530002294 | Did Not Result in a Recognized Loss |
| 530002295 | Did Not Result in a Recognized Loss |
| 530002296 | Did Not Result in a Recognized Loss |
| 530002297 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002298 | Did Not Result in a Recognized Loss |
| 530002299 | Did Not Result in a Recognized Loss |
| 530002300 | Did Not Result in a Recognized Loss |
| 530002301 | Did Not Result in a Recognized Loss |
| 530002302 | Did Not Result in a Recognized Loss |
| 530002303 | Did Not Result in a Recognized Loss |
| 530002304 | Did Not Result in a Recognized Loss |
| 530002305 | Did Not Result in a Recognized Loss |
| 530002306 | Did Not Result in a Recognized Loss |
| 530002307 | Did Not Result in a Recognized Loss |
| 530002308 | Did Not Result in a Recognized Loss |
| 530002309 | Did Not Result in a Recognized Loss |
| 530002310 | Did Not Result in a Recognized Loss |
| 530002311 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002312 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002313 | Did Not Result in a Recognized Loss |
| 530002314 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002315 | Did Not Result in a Recognized Loss |
| 530002316 | Did Not Result in a Recognized Loss |
| 530002317 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002318 | Did Not Result in a Recognized Loss |
| 530002319 | Did Not Result in a Recognized Loss |
| 530002320 | Did Not Result in a Recognized Loss |
| 530002321 | Did Not Result in a Recognized Loss |
| 530002322 | Did Not Result in a Recognized Loss |
| 530002323 | Did Not Result in a Recognized Loss |
| 530002324 | Did Not Result in a Recognized Loss |
| 530002325 | Did Not Result in a Recognized Loss |
| 530002326 | Did Not Result in a Recognized Loss |
| 530002327 | Did Not Result in a Recognized Loss |
| 530002328 | Did Not Result in a Recognized Loss |
| 530002329 | Did Not Result in a Recognized Loss |
| 530002330 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002331 | Did Not Result in a Recognized Loss |
| 530002332 | Did Not Result in a Recognized Loss |
| 530002333 | Did Not Result in a Recognized Loss |
| 530002334 | Did Not Result in a Recognized Loss |
| 530002335 | Did Not Result in a Recognized Loss |
| 530002336 | Did Not Result in a Recognized Loss |
| 530002337 | Did Not Result in a Recognized Loss |
| 530002338 | Did Not Result in a Recognized Loss |
| 530002339 | Did Not Result in a Recognized Loss |
| 530002340 | Did Not Result in a Recognized Loss |
| 530002341 | Did Not Result in a Recognized Loss |
| 530002342 | Did Not Result in a Recognized Loss |
| 530002343 | Did Not Result in a Recognized Loss |
| 530002344 | Did Not Result in a Recognized Loss |
| 530002345 | Did Not Result in a Recognized Loss |
| 530002346 | Did Not Result in a Recognized Loss |
| 530002347 | Did Not Result in a Recognized Loss |
| 530002348 | Did Not Result in a Recognized Loss |
| 530002349 | Did Not Result in a Recognized Loss |
| 530002350 | Did Not Result in a Recognized Loss |
| 530002351 | Did Not Result in a Recognized Loss |
| 530002352 | Did Not Result in a Recognized Loss |
| 530002353 | Did Not Result in a Recognized Loss |
| 530002354 | Did Not Result in a Recognized Loss |
| 530002355 | Did Not Result in a Recognized Loss |
| 530002356 | Did Not Result in a Recognized Loss |
| 530002357 | Did Not Result in a Recognized Loss |
| 530002358 | Did Not Result in a Recognized Loss |
| 530002359 | Did Not Result in a Recognized Loss |
| 530002360 | Did Not Result in a Recognized Loss |
| 530002361 | Did Not Result in a Recognized Loss |
| 530002362 | Did Not Result in a Recognized Loss |
| 530002363 | Did Not Result in a Recognized Loss |
| 530002364 | Did Not Result in a Recognized Loss |
| 530002365 | Did Not Result in a Recognized Loss |
| 530002366 | Did Not Result in a Recognized Loss |
| 530002367 | Did Not Result in a Recognized Loss |
| 530002368 | Did Not Result in a Recognized Loss |
| 530002369 | Did Not Result in a Recognized Loss |
| 530002370 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002371 | Did Not Result in a Recognized Loss |
| 530002372 | Did Not Result in a Recognized Loss |
| 530002373 | Did Not Result in a Recognized Loss |
| 530002374 | Did Not Result in a Recognized Loss |
| 530002375 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002376 | Did Not Result in a Recognized Loss |
| 530002377 | Did Not Result in a Recognized Loss |
| 530002378 | Did Not Result in a Recognized Loss |
| 530002379 | Did Not Result in a Recognized Loss |
| 530002380 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002381 | Did Not Result in a Recognized Loss |
| 530002382 | Did Not Result in a Recognized Loss |
| 530002383 | Did Not Result in a Recognized Loss |
| 530002384 | Did Not Result in a Recognized Loss |
| 530002385 | Did Not Result in a Recognized Loss |
| 530002386 | Did Not Result in a Recognized Loss |
| 530002387 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002388 | Did Not Result in a Recognized Loss |
| 530002389 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002390 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002391 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002392 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002393 | Did Not Result in a Recognized Loss |
| 530002394 | Did Not Result in a Recognized Loss |
| 530002395 | Did Not Result in a Recognized Loss |
| 530002396 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002397 | Did Not Result in a Recognized Loss |
| 530002398 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002399 | Did Not Result in a Recognized Loss |
| 530002400 | Did Not Result in a Recognized Loss |
| 530002401 | Did Not Result in a Recognized Loss |
| 530002402 | Did Not Result in a Recognized Loss |
| 530002403 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002404 | Did Not Result in a Recognized Loss |
| 530002405 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002406 | Did Not Result in a Recognized Loss |
| 530002407 | Did Not Result in a Recognized Loss |
| 530002408 | Did Not Result in a Recognized Loss |
| 530002409 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002410 | Did Not Result in a Recognized Loss |
| 530002411 | Did Not Result in a Recognized Loss |
| 530002412 | Did Not Result in a Recognized Loss |
| 530002413 | Did Not Result in a Recognized Loss |
| 530002414 | Did Not Result in a Recognized Loss |
| 530002415 | Did Not Result in a Recognized Loss |
| 530002416 | Did Not Result in a Recognized Loss |
| 530002417 | Did Not Result in a Recognized Loss |
| 530002418 | Did Not Result in a Recognized Loss |
| 530002419 | Did Not Result in a Recognized Loss |
| 530002420 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002421 | Did Not Result in a Recognized Loss |
| 530002422 | Did Not Result in a Recognized Loss |
| 530002423 | Did Not Result in a Recognized Loss |
| 530002424 | Did Not Result in a Recognized Loss |
| 530002425 | Did Not Result in a Recognized Loss |
| 530002426 | Did Not Result in a Recognized Loss |
| 530002427 | Did Not Result in a Recognized Loss |
| 530002428 | Did Not Result in a Recognized Loss |
| 530002429 | Did Not Result in a Recognized Loss |
| 530002430 | Did Not Result in a Recognized Loss |
| 530002431 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002432 | Did Not Result in a Recognized Loss |
| 530002433 | Did Not Result in a Recognized Loss |
| 530002434 | Did Not Result in a Recognized Loss |
| 530002435 | Did Not Result in a Recognized Loss |
| 530002436 | Did Not Result in a Recognized Loss |
| 530002437 | Did Not Result in a Recognized Loss |
| 530002438 | Did Not Result in a Recognized Loss |
| 530002439 | Did Not Result in a Recognized Loss |
| 530002440 | Did Not Result in a Recognized Loss |
| 530002441 | Did Not Result in a Recognized Loss |
| 530002442 | Did Not Result in a Recognized Loss |
| 530002443 | Did Not Result in a Recognized Loss |
| 530002444 | Did Not Result in a Recognized Loss |
| 530002445 | Did Not Result in a Recognized Loss |
| 530002446 | Did Not Result in a Recognized Loss |
| 530002447 | Did Not Result in a Recognized Loss |
| 530002448 | Did Not Result in a Recognized Loss |
| 530002449 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002450 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002451 | Did Not Result in a Recognized Loss |
| 530002452 | Did Not Result in a Recognized Loss |
| 530002453 | Did Not Result in a Recognized Loss |
| 530002454 | Did Not Result in a Recognized Loss |
| 530002455 | Did Not Result in a Recognized Loss |
| 530002456 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002457 | Did Not Result in a Recognized Loss |
| 530002458 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002459 | Did Not Result in a Recognized Loss |
| 530002460 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002461 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002462 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002463 | Did Not Result in a Recognized Loss |
| 530002464 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002465 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530002466 | Did Not Result in a Recognized Loss |
| 530002467 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002468 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002469 | Did Not Result in a Recognized Loss |
| 530002470 | Did Not Result in a Recognized Loss |
| 530002471 | Did Not Result in a Recognized Loss |
| 530002472 | Did Not Result in a Recognized Loss |
| 530002473 | Did Not Result in a Recognized Loss |
| 530002474 | Did Not Result in a Recognized Loss |
| 530002475 | Did Not Result in a Recognized Loss |
| 530002476 | Did Not Result in a Recognized Loss |
| 530002477 | Did Not Result in a Recognized Loss |
| 530002478 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002479 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002480 | Did Not Result in a Recognized Loss |
| 530002481 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002482 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002483 | Did Not Result in a Recognized Loss |
| 530002484 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002485 | Did Not Result in a Recognized Loss |
| 530002486 | Did Not Result in a Recognized Loss |
| 530002487 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002488 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002489 | Did Not Result in a Recognized Loss |
| 530002490 | Did Not Result in a Recognized Loss |
| 530002491 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002492 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002494 | Did Not Result in a Recognized Loss |
| 530002495 | Did Not Result in a Recognized Loss |
| 530002496 | Did Not Result in a Recognized Loss |
| 530002497 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002498 | Did Not Result in a Recognized Loss |
| 530002499 | Did Not Result in a Recognized Loss |
| 530002500 | Did Not Result in a Recognized Loss |
| 530002501 | Did Not Result in a Recognized Loss |
| 530002511 | Did Not Result in a Recognized Loss |
| 530002514 | Did Not Result in a Recognized Loss |
| 530002518 | Did Not Result in a Recognized Loss |
| 530002519 | Did Not Result in a Recognized Loss |
| 530002520 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002521 | Duplicate |
| 530002522 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002523 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002524 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002525 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530002526 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002527 | Withdrawn/Void |
| 530002528 | Withdrawn/Void |
| 530002529 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002530 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002531 | Did Not Result in a Recognized Loss |
| 530002535 | Did Not Result in a Recognized Loss |
| 530002536 | Withdrawn/Void |
| 530002537 | Withdrawn/Void |
| 530002538 | Withdrawn/Void |
| 530002539 | Withdrawn/Void |
| 530002540 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002541 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002542 | Did Not Result in a Recognized Loss |
| 530002543 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002546 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002547 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002557 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002559 | Did Not Result in a Recognized Loss |
| 530002560 | Did Not Result in a Recognized Loss |
| 530002561 | Did Not Result in a Recognized Loss |
| 530002562 | Did Not Result in a Recognized Loss |
| 530002563 | Did Not Result in a Recognized Loss |
| 530002564 | Did Not Result in a Recognized Loss |
| 530002565 | Did Not Result in a Recognized Loss |
| 530002566 | Did Not Result in a Recognized Loss |
| 530002567 | Did Not Result in a Recognized Loss |
| 530002569 | Did Not Result in a Recognized Loss |
| 530002570 | Did Not Result in a Recognized Loss |
| 530002571 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002572 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002573 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002574 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002575 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002577 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002578 | Did Not Result in a Recognized Loss |
| 530002579 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002580 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002581 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002583 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002584 | Did Not Result in a Recognized Loss |
| 530002585 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002586 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002587 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002589 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002590 | Did Not Result in a Recognized Loss |
| 530002591 | Did Not Result in a Recognized Loss |
| 530002593 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002594 | Did Not Result in a Recognized Loss |
| 530002595 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002596 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002598 | Did Not Result in a Recognized Loss |
| 530002599 | Did Not Result in a Recognized Loss |
| 530002600 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002601 | Did Not Result in a Recognized Loss |
| 530002602 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002603 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002605 | Did Not Result in a Recognized Loss |
| 530002608 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002609 | Did Not Result in a Recognized Loss |
| 530002611 | Condition of Ineligibility Never Cured |
| 530002612 | Condition of Ineligibility Never Cured |
| 530002614 | Did Not Result in a Recognized Loss |
| 530002615 | Did Not Result in a Recognized Loss |
| 530002616 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002618 | Did Not Result in a Recognized Loss |
| 530002619 | Did Not Result in a Recognized Loss |
| 530002620 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002621 | Did Not Result in a Recognized Loss |
| 530002624 | Did Not Result in a Recognized Loss |
| 530002625 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002626 | Did Not Result in a Recognized Loss |
| 530002627 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002629 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002630 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002631 | Did Not Result in a Recognized Loss |
| 530002632 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002634 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002635 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002636 | Did Not Result in a Recognized Loss |
| 530002647 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002648 | Did Not Result in a Recognized Loss |
| 530002649 | Condition of Ineligibility Never Cured |
| 530002650 | Condition of Ineligibility Never Cured |
| 530002651 | Did Not Result in a Recognized Loss |
| 530002652 | Condition of Ineligibility Never Cured |
| 530002654 | Did Not Result in a Recognized Loss |
| 530002655 | Did Not Result in a Recognized Loss |
| 530002656 | Did Not Result in a Recognized Loss |
| 530002657 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002659 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002660 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002661 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002662 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002664 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002665 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002669 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002672 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002673 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002676 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002677 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002680 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002681 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002682 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002683 | Did Not Result in a Recognized Loss |
| 530002685 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002686 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002687 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002691 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002692 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002693 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002694 | Did Not Result in a Recognized Loss |
| 530002695 | Did Not Result in a Recognized Loss |
| 530002696 | Did Not Result in a Recognized Loss |
| 530002697 | Did Not Result in a Recognized Loss |
| 530002698 | Did Not Result in a Recognized Loss |
| 530002704 | Condition of Ineligibility Never Cured |
| 530002705 | Did Not Result in a Recognized Loss |
| 530002706 | Did Not Result in a Recognized Loss |
| 530002708 | Condition of Ineligibility Never Cured |
| 530002709 | Condition of Ineligibility Never Cured |
| 530002716 | Did Not Result in a Recognized Loss |
| 530002718 | Did Not Result in a Recognized Loss |
| 530002719 | Condition of Ineligibility Never Cured |
| 530002721 | Did Not Result in a Recognized Loss |
| 530002722 | Condition of Ineligibility Never Cured |
| 530002726 | Condition of Ineligibility Never Cured |
| 530002728 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002729 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002730 | Condition of Ineligibility Never Cured |
| 530002731 | Condition of Ineligibility Never Cured |
| 530002732 | Condition of Ineligibility Never Cured |
| 530002733 | Condition of Ineligibility Never Cured |
| 530002734 | Condition of Ineligibility Never Cured |
| 530002735 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530002736 | Condition of Ineligibility Never Cured |
| 530002737 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002738 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002739 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002740 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002741 | Did Not Result in a Recognized Loss |
| 530002742 | Did Not Result in a Recognized Loss |
| 530002743 | Did Not Result in a Recognized Loss |
| 530002744 | Did Not Result in a Recognized Loss |
| 530002745 | Condition of Ineligibility Never Cured |
| 530002746 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002747 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002748 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002749 | Did Not Result in a Recognized Loss |
| 530002750 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002753 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002754 | Did Not Result in a Recognized Loss |
| 530002755 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002756 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002757 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002759 | Did Not Result in a Recognized Loss |
| 530002760 | Did Not Result in a Recognized Loss |
| 530002761 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002762 | Did Not Result in a Recognized Loss |
| 530002763 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002764 | Did Not Result in a Recognized Loss |
| 530002765 | Did Not Result in a Recognized Loss |
| 530002766 | Did Not Result in a Recognized Loss |
| 530002768 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002769 | Did Not Result in a Recognized Loss |
| 530002772 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002774 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002775 | Did Not Result in a Recognized Loss |
| 530002776 | Did Not Result in a Recognized Loss |
| 530002777 | Did Not Result in a Recognized Loss |
| 530002779 | Did Not Result in a Recognized Loss |
| 530002780 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002783 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002784 | Did Not Result in a Recognized Loss |
| 530002786 | Did Not Result in a Recognized Loss |
| 530002787 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002788 | Did Not Result in a Recognized Loss |
| 530002789 | Did Not Result in a Recognized Loss |
| 530002790 | Did Not Result in a Recognized Loss |
| 530002791 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002792 | Did Not Result in a Recognized Loss |
| 530002794 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002795 | Did Not Result in a Recognized Loss |
| 530002796 | Did Not Result in a Recognized Loss |
| 530002797 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002798 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002799 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002801 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002803 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002804 | Did Not Result in a Recognized Loss |
| 530002805 | Did Not Result in a Recognized Loss |
| 530002806 | Did Not Result in a Recognized Loss |
| 530002807 | Did Not Result in a Recognized Loss |
| 530002808 | Did Not Result in a Recognized Loss |
| 530002809 | Did Not Result in a Recognized Loss |
| 530002810 | Did Not Result in a Recognized Loss |
| 530002811 | Did Not Result in a Recognized Loss |
| 530002812 | Did Not Result in a Recognized Loss |
| 530002813 | Did Not Result in a Recognized Loss |
| 530002814 | Did Not Result in a Recognized Loss |
| 530002815 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002816 | Did Not Result in a Recognized Loss |
| 530002817 | Did Not Result in a Recognized Loss |
| 530002818 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002819 | Did Not Result in a Recognized Loss |
| 530002820 | Did Not Result in a Recognized Loss |
| 530002821 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002822 | Did Not Result in a Recognized Loss |
| 530002823 | Did Not Result in a Recognized Loss |
| 530002824 | Did Not Result in a Recognized Loss |
| 530002825 | Condition of Ineligibility Never Cured |
| 530002826 | Condition of Ineligibility Never Cured |
| 530002827 | Did Not Result in a Recognized Loss |
| 530002828 | Condition of Ineligibility Never Cured |
| 530002835 | Condition of Ineligibility Never Cured |
| 530002836 | Did Not Result in a Recognized Loss |
| 530002837 | Did Not Result in a Recognized Loss |
| 530002838 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002839 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002841 | Condition of Ineligibility Never Cured |
| 530002842 | Did Not Result in a Recognized Loss |
| 530002843 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002846 | Did Not Result in a Recognized Loss |
| 530002848 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002849 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530002850 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002853 | Did Not Result in a Recognized Loss |
| 530002855 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002856 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002859 | Did Not Result in a Recognized Loss |
| 530002860 | Did Not Result in a Recognized Loss |
| 530002861 | Condition of Ineligibility Never Cured |
| 530002862 | Did Not Result in a Recognized Loss |
| 530002863 | Did Not Result in a Recognized Loss |
| 530002866 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002872 | Did Not Result in a Recognized Loss |
| 530002873 | Did Not Result in a Recognized Loss |
| 530002874 | Did Not Result in a Recognized Loss |
| 530002875 | Did Not Result in a Recognized Loss |
| 530002876 | Did Not Result in a Recognized Loss |
| 530002877 | Did Not Result in a Recognized Loss |
| 530002878 | Did Not Result in a Recognized Loss |
| 530002879 | Did Not Result in a Recognized Loss |
| 530002880 | Did Not Result in a Recognized Loss |
| 530002881 | Did Not Result in a Recognized Loss |
| 530002882 | Did Not Result in a Recognized Loss |
| 530002883 | Did Not Result in a Recognized Loss |
| 530002884 | Did Not Result in a Recognized Loss |
| 530002885 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002897 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002918 | Did Not Result in a Recognized Loss |
| 530002996 | Condition of Ineligibility Never Cured |
| 530002997 | Condition of Ineligibility Never Cured |
| 530002998 | No Eligible Purchases/Acquisitions During the Class Period |
| 530002999 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003000 | Condition of Ineligibility Never Cured |
| 530003001 | Condition of Ineligibility Never Cured |
| 530003002 | Did Not Result in a Recognized Loss |
| 530003004 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003007 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003008 | Did Not Result in a Recognized Loss |
| 530003009 | Did Not Result in a Recognized Loss |
| 530003011 | Did Not Result in a Recognized Loss |
| 530003012 | Did Not Result in a Recognized Loss |
| 530003017 | Did Not Result in a Recognized Loss |
| 530003018 | Did Not Result in a Recognized Loss |
| 530003019 | Did Not Result in a Recognized Loss |
| 530003020 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003021 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003022 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530003023 | Did Not Result in a Recognized Loss |
| 530003024 | Did Not Result in a Recognized Loss |
| 530003025 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003026 | Condition of Ineligibility Never Cured |
| 530003027 | Condition of Ineligibility Never Cured |
| 530003029 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003031 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003032 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003033 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003034 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003035 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003036 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003037 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003038 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003039 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003040 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003041 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003042 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003043 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003044 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003045 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003046 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003047 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003048 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003049 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003050 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003051 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003052 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003053 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003054 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003055 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003056 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003057 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003058 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003059 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003060 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003061 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003062 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003063 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003064 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003065 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003066 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003067 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003068 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003069 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003070 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003071 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003072 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003073 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003074 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003075 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003076 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003077 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003078 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003079 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003080 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003081 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003082 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003083 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003084 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003085 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003086 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003087 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003088 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003089 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003090 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003091 | Did Not Result in a Recognized Loss |
| 530003106 | Did Not Result in a Recognized Loss |
| 530003109 | Did Not Result in a Recognized Loss |
| 530003117 | Did Not Result in a Recognized Loss |
| 530003118 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003119 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003121 | Did Not Result in a Recognized Loss |
| 530003122 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003123 | Did Not Result in a Recognized Loss |
| 530003124 | Did Not Result in a Recognized Loss |
| 530003125 | Did Not Result in a Recognized Loss |
| 530003126 | Did Not Result in a Recognized Loss |
| 530003128 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003129 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003130 | Did Not Result in a Recognized Loss |
| 530003131 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003132 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003133 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003134 | Did Not Result in a Recognized Loss |
| 530003136 | Did Not Result in a Recognized Loss |
| 530003137 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003138 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003139 | Did Not Result in a Recognized Loss |
| 530003140 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003141 | Did Not Result in a Recognized Loss |
| 530003142 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003143 | Did Not Result in a Recognized Loss |
| 530003144 | Did Not Result in a Recognized Loss |
| 530003147 | Did Not Result in a Recognized Loss |
| 530003149 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003150 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003151 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003152 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003153 | Did Not Result in a Recognized Loss |
| 530003154 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003155 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003156 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003157 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003158 | Did Not Result in a Recognized Loss |
| 530003159 | Did Not Result in a Recognized Loss |
| 530003160 | Did Not Result in a Recognized Loss |
| 530003161 | Did Not Result in a Recognized Loss |
| 530003162 | Did Not Result in a Recognized Loss |
| 530003163 | Did Not Result in a Recognized Loss |
| 530003164 | Did Not Result in a Recognized Loss |
| 530003165 | Did Not Result in a Recognized Loss |
| 530003166 | Did Not Result in a Recognized Loss |
| 530003167 | Did Not Result in a Recognized Loss |
| 530003168 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003169 | Did Not Result in a Recognized Loss |
| 530003170 | Did Not Result in a Recognized Loss |
| 530003171 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003173 | Did Not Result in a Recognized Loss |
| 530003174 | Did Not Result in a Recognized Loss |
| 530003175 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003178 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003180 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003182 | Did Not Result in a Recognized Loss |
| 530003184 | Did Not Result in a Recognized Loss |
| 530003186 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003187 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003190 | Did Not Result in a Recognized Loss |
| 530003199 | Did Not Result in a Recognized Loss |
| 530003202 | Did Not Result in a Recognized Loss |
| 530003203 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003204 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003205 | Did Not Result in a Recognized Loss |
| 530003206 | Did Not Result in a Recognized Loss |
| 530003208 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530003209 | Did Not Result in a Recognized Loss |
| 530003210 | Did Not Result in a Recognized Loss |
| 530003211 | Did Not Result in a Recognized Loss |
| 530003212 | Did Not Result in a Recognized Loss |
| 530003213 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003214 | Did Not Result in a Recognized Loss |
| 530003215 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003216 | Did Not Result in a Recognized Loss |
| 530003217 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003218 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003219 | Did Not Result in a Recognized Loss |
| 530003221 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003222 | Did Not Result in a Recognized Loss |
| 530003223 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003224 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003230 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003231 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003232 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003233 | Did Not Result in a Recognized Loss |
| 530003234 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003238 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003239 | Did Not Result in a Recognized Loss |
| 530003240 | Did Not Result in a Recognized Loss |
| 530003241 | Did Not Result in a Recognized Loss |
| 530003242 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003243 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003244 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003245 | Did Not Result in a Recognized Loss |
| 530003246 | Did Not Result in a Recognized Loss |
| 530003247 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003250 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003251 | Did Not Result in a Recognized Loss |
| 530003253 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003254 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003257 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003258 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003259 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003262 | Did Not Result in a Recognized Loss |
| 530003263 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003264 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003265 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003267 | Did Not Result in a Recognized Loss |
| 530003268 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003272 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003273 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003274 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003275 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003276 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003277 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003278 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003279 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003280 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003281 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003282 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003283 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003284 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003285 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003286 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003287 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003288 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003289 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003290 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003291 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003292 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003293 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003294 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003295 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003296 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003297 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003298 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003299 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003300 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003301 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003302 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003303 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003304 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003305 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003306 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003307 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003308 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003309 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003310 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003311 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003312 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003313 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003314 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003315 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003316 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003317 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003328 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003329 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003330 | Did Not Result in a Recognized Loss |
| 530003331 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003332 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003333 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003334 | Did Not Result in a Recognized Loss |
| 530003335 | Did Not Result in a Recognized Loss |
| 530003336 | Did Not Result in a Recognized Loss |
| 530003337 | Did Not Result in a Recognized Loss |
| 530003342 | Did Not Result in a Recognized Loss |
| 530003346 | Did Not Result in a Recognized Loss |
| 530003347 | Did Not Result in a Recognized Loss |
| 530003348 | Did Not Result in a Recognized Loss |
| 530003349 | Did Not Result in a Recognized Loss |
| 530003350 | Did Not Result in a Recognized Loss |
| 530003351 | Did Not Result in a Recognized Loss |
| 530003352 | Did Not Result in a Recognized Loss |
| 530003353 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003357 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003359 | Did Not Result in a Recognized Loss |
| 530003360 | Did Not Result in a Recognized Loss |
| 530003362 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003363 | Did Not Result in a Recognized Loss |
| 530003364 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003365 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003366 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003367 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003368 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003369 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003370 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003371 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003372 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003373 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003374 | Did Not Result in a Recognized Loss |
| 530003375 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003376 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003377 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003378 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003379 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003380 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003381 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003382 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003383 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003384 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003385 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003386 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003387 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003388 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003389 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003390 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003391 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003392 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003393 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003394 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003395 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003396 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003397 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003398 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003399 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003400 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003401 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003402 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003403 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003404 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003405 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003406 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003407 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003408 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003409 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003410 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003411 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003412 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003413 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003414 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003415 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003416 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003417 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003418 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003419 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003420 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003421 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003422 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003423 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003424 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003425 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003426 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003427 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003428 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003429 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003430 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003431 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003432 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003433 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003434 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003435 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003436 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003437 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003438 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003439 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003440 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003441 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003442 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003443 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003444 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003445 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003446 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003447 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003448 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003449 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003450 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003451 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003452 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003453 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003454 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003455 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003456 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003457 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003458 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003459 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003460 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003461 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003462 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003463 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003464 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003465 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003466 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003467 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003468 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003469 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003470 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003471 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003472 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003473 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003474 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003475 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003476 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003477 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003478 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003479 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003480 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003481 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003482 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003483 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003484 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003485 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003486 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003487 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003488 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003489 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003490 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003491 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003492 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003493 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003494 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003495 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003496 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003497 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003498 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003499 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003500 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003501 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003502 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003503 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003504 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003505 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003506 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003507 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003508 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003509 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003510 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003511 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003512 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003513 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003517 | Did Not Result in a Recognized Loss |
| 530003524 | Did Not Result in a Recognized Loss |
| 530003525 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003526 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003527 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003528 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003529 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003530 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003531 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003533 | Did Not Result in a Recognized Loss |
| 530003534 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003535 | Did Not Result in a Recognized Loss |
| 530003537 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003540 | Did Not Result in a Recognized Loss |
| 530003541 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003542 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003543 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003544 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003545 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003546 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003547 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003548 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003549 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003550 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003551 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003552 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003553 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003554 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003555 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003556 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003557 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003558 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003559 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003560 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003561 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003562 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003563 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003564 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003565 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003566 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003567 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003568 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003569 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003570 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003571 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003572 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003573 | Did Not Result in a Recognized Loss |
| 530003574 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003575 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003576 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003577 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003578 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003579 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003580 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003581 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003582 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003583 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003584 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003585 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003586 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003587 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003588 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003589 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003590 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003591 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003592 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003593 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003594 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003595 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003596 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003597 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003598 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003599 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003600 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003601 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003602 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003603 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003604 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003605 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003606 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003607 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003608 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003609 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003610 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003611 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003612 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003613 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003614 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003615 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003616 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003617 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003618 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003619 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003620 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003621 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003622 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003623 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003624 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003625 | Did Not Result in a Recognized Loss |
| 530003626 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003627 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003628 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003629 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003630 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003631 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003632 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003633 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003634 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003635 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003636 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003637 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003638 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003639 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003640 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003641 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003642 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003643 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003644 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003645 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003646 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003647 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003648 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003649 | Did Not Result in a Recognized Loss |
| 530003650 | Did Not Result in a Recognized Loss |
| 530003651 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003652 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003653 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003654 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003655 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003656 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003657 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003658 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003659 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003660 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003661 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003662 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003663 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003664 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003665 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003666 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003667 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003668 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003669 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003670 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003671 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003672 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003673 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003674 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003675 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003676 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003677 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003678 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003679 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003680 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003681 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003682 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003683 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003684 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003685 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003686 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003687 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003688 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003689 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003690 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003691 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003692 | Did Not Result in a Recognized Loss |
| 530003693 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003694 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003695 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003696 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003697 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003698 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003699 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003700 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003701 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003702 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003703 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003704 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003705 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003706 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003707 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003708 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003709 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003710 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003711 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003712 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003713 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003714 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003715 | Did Not Result in a Recognized Loss |
| 530003716 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003717 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003718 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003719 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003720 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003721 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003722 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003723 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003724 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003725 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003726 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003727 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003728 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003729 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003730 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003731 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003732 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003733 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003734 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003735 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003736 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003737 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003738 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003739 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003740 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003741 | Did Not Result in a Recognized Loss |
| 530003743 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003744 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003745 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003746 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003747 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003748 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003749 | Did Not Result in a Recognized Loss |
| 530003750 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003751 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003752 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003753 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003754 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003755 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003756 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003757 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003758 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003759 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003760 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003761 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003762 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003763 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003764 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003765 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003766 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003767 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003768 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003769 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003770 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003771 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003772 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003773 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003774 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003775 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003776 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003777 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003778 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003779 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003780 | Did Not Result in a Recognized Loss |
| 530003781 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003782 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003783 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003784 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003785 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003786 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003787 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003788 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003789 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003790 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003791 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003792 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003793 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003794 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003795 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003796 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003797 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003798 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003799 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003800 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003801 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003802 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003803 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003804 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003805 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003806 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003807 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003808 | Did Not Result in a Recognized Loss |
| 530003809 | Did Not Result in a Recognized Loss |
| 530003810 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003811 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003812 | Did Not Result in a Recognized Loss |
| 530003813 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003814 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003815 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003816 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003817 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003818 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003819 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003820 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003821 | Did Not Result in a Recognized Loss |
| 530003822 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003823 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003824 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003825 | Did Not Result in a Recognized Loss |
| 530003826 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003827 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003828 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003829 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003830 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003831 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003832 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003833 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003834 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003835 | Did Not Result in a Recognized Loss |
| 530003836 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003837 | Did Not Result in a Recognized Loss |
| 530003838 | Did Not Result in a Recognized Loss |
| 530003839 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003840 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003841 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003842 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003843 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003844 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003845 | Did Not Result in a Recognized Loss |
| 530003846 | Did Not Result in a Recognized Loss |
| 530003847 | Did Not Result in a Recognized Loss |
| 530003848 | Did Not Result in a Recognized Loss |
| 530003849 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003851 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003852 | Did Not Result in a Recognized Loss |
| 530003853 | Did Not Result in a Recognized Loss |
| 530003854 | Did Not Result in a Recognized Loss |
| 530003855 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003856 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003857 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003858 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003859 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003860 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003861 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003862 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003863 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003864 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003865 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003866 | Did Not Result in a Recognized Loss |
| 530003867 | Did Not Result in a Recognized Loss |
| 530003868 | Did Not Result in a Recognized Loss |
| 530003869 | Did Not Result in a Recognized Loss |
| 530003870 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003871 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003872 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003873 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003874 | Did Not Result in a Recognized Loss |
| 530003875 | Did Not Result in a Recognized Loss |
| 530003876 | Did Not Result in a Recognized Loss |
| 530003877 | Did Not Result in a Recognized Loss |
| 530003878 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003879 | Did Not Result in a Recognized Loss |
| 530003880 | Did Not Result in a Recognized Loss |
| 530003881 | Did Not Result in a Recognized Loss |
| 530003882 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003883 | Did Not Result in a Recognized Loss |
| 530003884 | Did Not Result in a Recognized Loss |
| 530003886 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003887 | Did Not Result in a Recognized Loss |
| 530003888 | Did Not Result in a Recognized Loss |
| 530003889 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003890 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003891 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003892 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003893 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003894 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003895 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003896 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003897 | Did Not Result in a Recognized Loss |
| 530003898 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003899 | Did Not Result in a Recognized Loss |
| 530003900 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003901 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003902 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003903 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003904 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003905 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003906 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003907 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003908 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003909 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003910 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003911 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003912 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003913 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003914 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003915 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003916 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003917 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003918 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003919 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003920 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003921 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003922 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003923 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003924 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003925 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003926 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003927 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003928 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003929 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003930 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003931 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003932 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003933 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003934 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003935 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003936 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003937 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003938 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003939 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003940 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003941 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003942 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003943 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003944 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003945 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003946 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003947 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003948 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003949 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003950 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003951 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003952 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003953 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003954 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003955 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003956 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003957 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003958 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003959 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003960 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003961 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003962 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003963 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003964 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003965 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003966 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003967 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003968 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003969 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003970 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003971 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003972 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003973 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003974 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003975 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003976 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003977 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003978 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003979 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003980 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003981 | Did Not Result in a Recognized Loss |
| 530003982 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003983 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003984 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003985 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003986 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530003987 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003988 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003989 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003990 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003991 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003992 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003993 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003994 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003995 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003996 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003997 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003998 | No Eligible Purchases/Acquisitions During the Class Period |
| 530003999 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004000 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004001 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004002 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004003 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004004 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004005 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004006 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004007 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004008 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004009 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004010 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004011 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004012 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004013 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004014 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004015 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004016 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004017 | Did Not Result in a Recognized Loss |
| 530004018 | Did Not Result in a Recognized Loss |
| 530004019 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004020 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004021 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004022 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004023 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004024 | Did Not Result in a Recognized Loss |
| 530004025 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004026 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004027 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004028 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004029 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004030 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004031 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530004032 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004033 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004034 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004035 | Did Not Result in a Recognized Loss |
| 530004036 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004037 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004038 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004039 | Did Not Result in a Recognized Loss |
| 530004040 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004041 | Did Not Result in a Recognized Loss |
| 530004042 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004043 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004044 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004045 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004046 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004047 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004048 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004049 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004050 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004051 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004052 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004053 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004054 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004055 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004056 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004057 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004058 | Did Not Result in a Recognized Loss |
| 530004059 | Did Not Result in a Recognized Loss |
| 530004060 | Did Not Result in a Recognized Loss |
| 530004061 | Did Not Result in a Recognized Loss |
| 530004062 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004063 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004064 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004065 | Did Not Result in a Recognized Loss |
| 530004066 | Did Not Result in a Recognized Loss |
| 530004067 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004068 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004069 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004070 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004071 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004072 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004073 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004074 | Did Not Result in a Recognized Loss |
| 530004075 | Did Not Result in a Recognized Loss |
| 530004076 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530004077 | Did Not Result in a Recognized Loss |
| 530004078 | Did Not Result in a Recognized Loss |
| 530004079 | Did Not Result in a Recognized Loss |
| 530004080 | Did Not Result in a Recognized Loss |
| 530004081 | Did Not Result in a Recognized Loss |
| 530004082 | Did Not Result in a Recognized Loss |
| 530004083 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004084 | Did Not Result in a Recognized Loss |
| 530004085 | Did Not Result in a Recognized Loss |
| 530004086 | Did Not Result in a Recognized Loss |
| 530004087 | Did Not Result in a Recognized Loss |
| 530004088 | Did Not Result in a Recognized Loss |
| 530004089 | Did Not Result in a Recognized Loss |
| 530004090 | Did Not Result in a Recognized Loss |
| 530004091 | Did Not Result in a Recognized Loss |
| 530004092 | Did Not Result in a Recognized Loss |
| 530004093 | Did Not Result in a Recognized Loss |
| 530004094 | Did Not Result in a Recognized Loss |
| 530004095 | Did Not Result in a Recognized Loss |
| 530004096 | Did Not Result in a Recognized Loss |
| 530004097 | Did Not Result in a Recognized Loss |
| 530004098 | Did Not Result in a Recognized Loss |
| 530004099 | Did Not Result in a Recognized Loss |
| 530004100 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004101 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004102 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004103 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004104 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004106 | Did Not Result in a Recognized Loss |
| 530004107 | Did Not Result in a Recognized Loss |
| 530004108 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004109 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004110 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004111 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004112 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004113 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004114 | Did Not Result in a Recognized Loss |
| 530004115 | Did Not Result in a Recognized Loss |
| 530004116 | Did Not Result in a Recognized Loss |
| 530004117 | Did Not Result in a Recognized Loss |
| 530004118 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004119 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004120 | Condition of Ineligibility Never Cured |
| 530004123 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004128 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530004129 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004130 | Did Not Result in a Recognized Loss |
| 530004133 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004134 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004136 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004137 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004138 | Did Not Result in a Recognized Loss |
| 530004139 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004141 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004142 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004146 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004147 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004148 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004150 | Did Not Result in a Recognized Loss |
| 530004151 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004152 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004153 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004154 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004155 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004156 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004157 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004158 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004159 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004163 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004164 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004165 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004167 | Did Not Result in a Recognized Loss |
| 530004168 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004169 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004170 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004172 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004173 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004174 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004175 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004176 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004177 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004178 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004179 | Did Not Result in a Recognized Loss |
| 530004180 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004181 | Did Not Result in a Recognized Loss |
| 530004182 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004183 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004184 | Did Not Result in a Recognized Loss |
| 530004185 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004189 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530004191 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004192 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004193 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004194 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004195 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004196 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004197 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004198 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004199 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004200 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004201 | Withdrawn/Void |
| 530004202 | Withdrawn/Void |
| 530004203 | Withdrawn/Void |
| 530004204 | Withdrawn/Void |
| 530004205 | Withdrawn/Void |
| 530004206 | Withdrawn/Void |
| 530004207 | Withdrawn/Void |
| 530004208 | Withdrawn/Void |
| 530004209 | Withdrawn/Void |
| 530004210 | Withdrawn/Void |
| 530004211 | Withdrawn/Void |
| 530004212 | Withdrawn/Void |
| 530004213 | Withdrawn/Void |
| 530004214 | Withdrawn/Void |
| 530004215 | Withdrawn/Void |
| 530004216 | Withdrawn/Void |
| 530004217 | Withdrawn/Void |
| 530004218 | Withdrawn/Void |
| 530004219 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004222 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004225 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004227 | Did Not Result in a Recognized Loss |
| 530004229 | Did Not Result in a Recognized Loss |
| 530004230 | Did Not Result in a Recognized Loss |
| 530004231 | Did Not Result in a Recognized Loss |
| 530004232 | Did Not Result in a Recognized Loss |
| 530004235 | Did Not Result in a Recognized Loss |
| 530004236 | Did Not Result in a Recognized Loss |
| 530004237 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004239 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004240 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004241 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004242 | Condition of Ineligibility Never Cured |
| 530004243 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004254 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530004255 | Withdrawn/Void |
| 530004256 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004257 | Did Not Result in a Recognized Loss |
| 530004258 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004259 | Condition of Ineligibility Never Cured |
| 530004274 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004276 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004277 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004278 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004279 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004280 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004281 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004282 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004283 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004284 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004285 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004286 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004287 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004288 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004289 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004290 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004291 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004292 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004294 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004295 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004296 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004297 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004298 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004299 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004300 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004301 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004317 | Duplicate |
| 530004321 | Duplicate |
| 530004326 | Condition of Ineligibility Never Cured |
| 530004328 | Condition of Ineligibility Never Cured |
| 530004345 | Condition of Ineligibility Never Cured |
| 530004349 | Condition of Ineligibility Never Cured |
| 530004353 | Condition of Ineligibility Never Cured |
| 530004354 | Condition of Ineligibility Never Cured |
| 530004359 | Condition of Ineligibility Never Cured |
| 530004362 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004365 | Condition of Ineligibility Never Cured |
| 530004366 | Condition of Ineligibility Never Cured |
| 530004370 | Condition of Ineligibility Never Cured |
| 530004372 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530004374 | Condition of Ineligibility Never Cured |
| 530004386 | Condition of Ineligibility Never Cured |
| 530004387 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004390 | Condition of Ineligibility Never Cured |
| 530004391 | Condition of Ineligibility Never Cured |
| 530004392 | Did Not Result in a Recognized Loss |
| 530004393 | Condition of Ineligibility Never Cured |
| 530004394 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004396 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004397 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004398 | Duplicate |
| 530004402 | Condition of Ineligibility Never Cured |
| 530004404 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004406 | Condition of Ineligibility Never Cured |
| 530004411 | Condition of Ineligibility Never Cured |
| 530004412 | Condition of Ineligibility Never Cured |
| 530004413 | Condition of Ineligibility Never Cured |
| 530004419 | Condition of Ineligibility Never Cured |
| 530004420 | Condition of Ineligibility Never Cured |
| 530004422 | Condition of Ineligibility Never Cured |
| 530004426 | Duplicate |
| 530004427 | Condition of Ineligibility Never Cured |
| 530004434 | Duplicate |
| 530004435 | Condition of Ineligibility Never Cured |
| 530004438 | Condition of Ineligibility Never Cured |
| 530004439 | Condition of Ineligibility Never Cured |
| 530004448 | Condition of Ineligibility Never Cured |
| 530004449 | Withdrawn/Void |
| 530004450 | Withdrawn/Void |
| 530004451 | Withdrawn/Void |
| 530004452 | Withdrawn/Void |
| 530004453 | Withdrawn/Void |
| 530004454 | Withdrawn/Void |
| 530004455 | Withdrawn/Void |
| 530004456 | Withdrawn/Void |
| 530004457 | Withdrawn/Void |
| 530004458 | Withdrawn/Void |
| 530004459 | Withdrawn/Void |
| 530004460 | Withdrawn/Void |
| 530004461 | Withdrawn/Void |
| 530004462 | Withdrawn/Void |
| 530004463 | Withdrawn/Void |
| 530004464 | Withdrawn/Void |
| 530004465 | Withdrawn/Void |
| 530004466 | Withdrawn/Void |

| | |
|---|---|
| 530004467 | Withdrawn/Void |
| 530004468 | Withdrawn/Void |
| 530004469 | Withdrawn/Void |
| 530004470 | Withdrawn/Void |
| 530004471 | Withdrawn/Void |
| 530004472 | Withdrawn/Void |
| 530004473 | Withdrawn/Void |
| 530004474 | Withdrawn/Void |
| 530004475 | Withdrawn/Void |
| 530004476 | Withdrawn/Void |
| 530004477 | Withdrawn/Void |
| 530004478 | Withdrawn/Void |
| 530004479 | Withdrawn/Void |
| 530004480 | Withdrawn/Void |
| 530004481 | Withdrawn/Void |
| 530004482 | Withdrawn/Void |
| 530004483 | Withdrawn/Void |
| 530004484 | Withdrawn/Void |
| 530004485 | Withdrawn/Void |
| 530004486 | Withdrawn/Void |
| 530004487 | Withdrawn/Void |
| 530004488 | Withdrawn/Void |
| 530004489 | Withdrawn/Void |
| 530004490 | Withdrawn/Void |
| 530004491 | Withdrawn/Void |
| 530004492 | Withdrawn/Void |
| 530004493 | Did Not Result in a Recognized Loss |
| 530004494 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004496 | Did Not Result in a Recognized Loss |
| 530004497 | Did Not Result in a Recognized Loss |
| 530004498 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004499 | Did Not Result in a Recognized Loss |
| 530004500 | Did Not Result in a Recognized Loss |
| 530004501 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004504 | Did Not Result in a Recognized Loss |
| 530004505 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004508 | Did Not Result in a Recognized Loss |
| 530004509 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004510 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004511 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004513 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004515 | Did Not Result in a Recognized Loss |
| 530004516 | Did Not Result in a Recognized Loss |
| 530004517 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004518 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530004520 | Did Not Result in a Recognized Loss |
| 530004521 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004522 | Condition of Ineligibility Never Cured |
| 530004523 | Condition of Ineligibility Never Cured |
| 530004524 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004525 | Did Not Result in a Recognized Loss |
| 530004527 | Did Not Result in a Recognized Loss |
| 530004528 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004529 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004530 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004531 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004532 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004534 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004535 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004536 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004538 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004539 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004540 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004541 | Did Not Result in a Recognized Loss |
| 530004542 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004543 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004544 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004545 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004546 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004547 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004550 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004552 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004553 | Condition of Ineligibility Never Cured |
| 530004555 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004556 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004557 | Did Not Result in a Recognized Loss |
| 530004558 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004560 | Condition of Ineligibility Never Cured |
| 530004561 | Condition of Ineligibility Never Cured |
| 530004562 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004563 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004566 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004569 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004570 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004571 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004572 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004574 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004575 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004576 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004578 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530004579 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004581 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004582 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004583 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004584 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004585 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004586 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004587 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004590 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004592 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004593 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004596 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004598 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004600 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004601 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004603 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004604 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004607 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004609 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004610 | Condition of Ineligibility Never Cured |
| 530004611 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004613 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004614 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004615 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004616 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004617 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004618 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004621 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004625 | Condition of Ineligibility Never Cured |
| 530004626 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004628 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004629 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004630 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004632 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004633 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004635 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004636 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004637 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004641 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004642 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004644 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004645 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004646 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004647 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004650 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530004655 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004656 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004660 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004661 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004663 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004670 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004671 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004674 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004675 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004676 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004677 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004678 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004679 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004680 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004681 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004682 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004684 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004685 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004686 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004687 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004688 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004689 | Condition of Ineligibility Never Cured |
| 530004690 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004691 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004692 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004693 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004695 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004696 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004697 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004703 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004704 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004706 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004708 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004709 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004714 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004715 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004716 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004717 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004719 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004720 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004721 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004723 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004725 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004726 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004728 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530004731 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004732 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004733 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004734 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004735 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004736 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004738 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004739 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004740 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004741 | Condition of Ineligibility Never Cured |
| 530004742 | Did Not Result in a Recognized Loss |
| 530004743 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004745 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004746 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004748 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004753 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004754 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004755 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004756 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004758 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004760 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004761 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004762 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004763 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004765 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004767 | Did Not Result in a Recognized Loss |
| 530004770 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004774 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004775 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004776 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004781 | Did Not Result in a Recognized Loss |
| 530004782 | Did Not Result in a Recognized Loss |
| 530004783 | Did Not Result in a Recognized Loss |
| 530004785 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004787 | Did Not Result in a Recognized Loss |
| 530004789 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004790 | Condition of Ineligibility Never Cured |
| 530004791 | Condition of Ineligibility Never Cured |
| 530004792 | Condition of Ineligibility Never Cured |
| 530004793 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004794 | Condition of Ineligibility Never Cured |
| 530004795 | Condition of Ineligibility Never Cured |
| 530004796 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004797 | Condition of Ineligibility Never Cured |
| 530004798 | No Eligible Purchases/Acquisitions During the Class Period |

| | |
|---|---|
| 530004799 | Condition of Ineligibility Never Cured |
| 530004800 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004801 | Condition of Ineligibility Never Cured |
| 530004802 | Condition of Ineligibility Never Cured |
| 530004803 | Condition of Ineligibility Never Cured |
| 530004804 | Condition of Ineligibility Never Cured |
| 530004805 | Condition of Ineligibility Never Cured |
| 530004806 | Condition of Ineligibility Never Cured |
| 530004807 | Condition of Ineligibility Never Cured |
| 530004808 | Condition of Ineligibility Never Cured |
| 530004809 | Condition of Ineligibility Never Cured |
| 530004810 | Condition of Ineligibility Never Cured |
| 530004811 | Condition of Ineligibility Never Cured |
| 530004812 | Did Not Result in a Recognized Loss |
| 530004813 | Condition of Ineligibility Never Cured |
| 530004814 | Condition of Ineligibility Never Cured |
| 530004815 | Condition of Ineligibility Never Cured |
| 530004816 | Condition of Ineligibility Never Cured |
| 530004817 | Condition of Ineligibility Never Cured |
| 530004819 | Condition of Ineligibility Never Cured |
| 530004820 | Condition of Ineligibility Never Cured |
| 530004821 | Condition of Ineligibility Never Cured |
| 530004822 | Condition of Ineligibility Never Cured |
| 530004823 | Condition of Ineligibility Never Cured |
| 530004824 | Condition of Ineligibility Never Cured |
| 530004825 | Condition of Ineligibility Never Cured |
| 530004826 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004827 | Condition of Ineligibility Never Cured |
| 530004828 | Condition of Ineligibility Never Cured |
| 530004829 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004830 | Condition of Ineligibility Never Cured |
| 530004831 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004832 | Condition of Ineligibility Never Cured |
| 530004833 | Condition of Ineligibility Never Cured |
| 530004834 | Condition of Ineligibility Never Cured |
| 530004836 | Condition of Ineligibility Never Cured |
| 530004837 | Condition of Ineligibility Never Cured |
| 530004838 | Condition of Ineligibility Never Cured |
| 530004839 | Condition of Ineligibility Never Cured |
| 530004840 | Condition of Ineligibility Never Cured |
| 530004841 | Condition of Ineligibility Never Cured |
| 530004842 | Condition of Ineligibility Never Cured |
| 530004843 | Condition of Ineligibility Never Cured |
| 530004844 | Condition of Ineligibility Never Cured |
| 530004845 | Condition of Ineligibility Never Cured |

| | |
|---|---|
| 530004846 | Condition of Ineligibility Never Cured |
| 530004847 | Condition of Ineligibility Never Cured |
| 530004848 | Condition of Ineligibility Never Cured |
| 530004849 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004850 | Condition of Ineligibility Never Cured |
| 530004851 | Condition of Ineligibility Never Cured |
| 530004852 | Condition of Ineligibility Never Cured |
| 530004853 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004854 | Condition of Ineligibility Never Cured |
| 530004856 | Condition of Ineligibility Never Cured |
| 530004859 | Condition of Ineligibility Never Cured |
| 530004860 | Condition of Ineligibility Never Cured |
| 530004861 | Condition of Ineligibility Never Cured |
| 530004862 | Condition of Ineligibility Never Cured |
| 530004863 | Condition of Ineligibility Never Cured |
| 530004865 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004866 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004868 | Did Not Result in a Recognized Loss |
| 530004871 | Did Not Result in a Recognized Loss |
| 530004872 | Withdrawn/Void |
| 530004873 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004874 | Condition of Ineligibility Never Cured |
| 530004879 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004880 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004881 | Did Not Result in a Recognized Loss |
| 530004882 | Condition of Ineligibility Never Cured |
| 530004883 | Did Not Result in a Recognized Loss |
| 530004884 | Did Not Result in a Recognized Loss |
| 530004885 | Did Not Result in a Recognized Loss |
| 530004886 | Did Not Result in a Recognized Loss |
| 530004887 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004888 | Did Not Result in a Recognized Loss |
| 530004894 | Did Not Result in a Recognized Loss |
| 530004897 | Did Not Result in a Recognized Loss |
| 530004898 | Did Not Result in a Recognized Loss |
| 530004899 | Did Not Result in a Recognized Loss |
| 530004906 | Did Not Result in a Recognized Loss |
| 530004907 | Did Not Result in a Recognized Loss |
| 530004908 | Did Not Result in a Recognized Loss |
| 530004909 | Did Not Result in a Recognized Loss |
| 530004910 | Did Not Result in a Recognized Loss |
| 530004912 | Did Not Result in a Recognized Loss |
| 530004913 | Did Not Result in a Recognized Loss |
| 530004914 | Did Not Result in a Recognized Loss |
| 530004918 | Did Not Result in a Recognized Loss |

| | |
|---|---|
| 530004919 | Did Not Result in a Recognized Loss |
| 530004921 | Did Not Result in a Recognized Loss |
| 530004924 | Did Not Result in a Recognized Loss |
| 530004926 | Did Not Result in a Recognized Loss |
| 530004928 | Did Not Result in a Recognized Loss |
| 530004931 | Did Not Result in a Recognized Loss |
| 530004932 | Did Not Result in a Recognized Loss |
| 530004933 | Condition of Ineligibility Never Cured |
| 530004934 | Condition of Ineligibility Never Cured |
| 530004935 | Condition of Ineligibility Never Cured |
| 530004936 | Did Not Result in a Recognized Loss |
| 530004937 | Condition of Ineligibility Never Cured |
| 530004939 | Did Not Result in a Recognized Loss |
| 530004940 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004942 | Withdrawn/Void |
| 530004943 | Withdrawn/Void |
| 530004944 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004945 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004946 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004949 | Condition of Ineligibility Never Cured |
| 530004950 | No Eligible Purchases/Acquisitions During the Class Period |
| 530004952 | Did Not Result in a Recognized Loss |
| 530004953 | Did Not Result in a Recognized Loss |
| 530004955 | No Eligible Purchases/Acquisitions During the Class Period |